# UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF FLORIDA

Case No.



03-80612

CIV-ZLOCH

MAGISTRATE JUDGE
SNOW

SECURITIES AND EXCHANGE COMMISSION, )
)
Plaintiff, )
)
v. )
)
MICHAEL LAUER, )
LANCER MANAGEMENT GROUP, LLC, and )
LANCER MANAGEMENT GROUP II, LLC, )
)
Defendants, )
and )
)
LANCER OFFSHORE, INC., )
LANCER PARTNERS, LP, )
OMNIFUND, LTD., )
LSPV, INC., and )
LSPV, LLC, )
)
Relief Defendants. )

FILED by _____ D.C.
INTAKE

JUL - 8 2003

CLARENCE MADDOX
CLERK U.S. DIST· CT.
S.D. OF FLA.- MIAMI

## EXHIBITS IN SUPPORT OF THE MOTION AND MEMORANDUM OF LAW FOR EX PARTE TEMPORARY RESTRAINING ORDER AND OTHER RELIEF AND THEREAFTER PRELIMINARY INJUNCTION

### VOLUME III

EX. #          DESCRIPTION

24.          Declaration of Terence M. Tennant
25.          Partners Portfolio as of 4/30/03
26.          Transcript of Michael Lauer
27.          Declaration of Nicholas A. Monaco



# EXHIBIT 24

## DECLARATION OF TERENCE M. TENNANT

Pursuant to 28 U.S.C. § 1746, the undersigned states as follows:

1.　　My name is Terence M. Tennant and I am over the age of twenty-one (21) years.  I am employed as an attorney in the Enforcement Division of the United States Securities and Exchange Commission ("SEC") and I have personal knowledge of the matters set forth herein.

2.　　In connection with the SEC's investigation of the Lancer companies, I contacted the National Quotations Bureau ("NQB") Pink Sheets and spoke with Ms. Lyn Walsh in the Trading Department to verify the quotation and trading history of the following issuers that comprise a material portion of the Lancer fund portfolio.  Ms. Walsh confirmed the following:

  (a)　　Fidelity First Financial Corporation "FFIRD" has been quoted on the NQB pink sheets since November 18, 1999;

  (b)　　SMX Corp. "SMXP" has been quoted on the NQB pink sheets since December 12, 2000;

  (c)　　Biometrics Security Technology, Inc. "BMTS(E)" had been dually quoted on both the Over The Counter Bulletin Board ("OTCBB") and the NQB pink sheets from at least December 2001 through May 23, 2003; then it was dropped from the OTCBB and now quotes exclusively in the NQB pink sheets;

  (d)　　XtraCard Corp. "XTRD" has been quoted on the NQB pink sheets since February 25, 2000; and

(e)     Total Film Group "TFGP" had been quoted on the OTCBB from May 2001 through April 2002, when it was dropped from the OTCBB and now is quoted exclusively on the NQB pink sheets.

I declare under penalty of perjury that the foregoing is true and correct.  Executed on this 30th day of June, 2003, in Miami, Florida.

Terence M. Tennant

# EXHIBIT 25

A01230

5/19/03

Banc of America Securities - Prime Brokerage - Client Position Summary

118-11892 Lancer Partners LP
PosSum-TCBA

Banc of America Securities LLC
Client Position Summary by Asset Class

As of: 04/30/03
Printed: 05/14/03
Page: 1

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **CASH AND EQUIVALENTS** | | | | | | | | | |
| (29,600) USD | | TYPE 2 | 1.0000 | 1.0000 | 0.00 | (29,607.52) | (29,607.52) | 0.00 | (0.02) |
| 241,760 USD | | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 241,760.20 | 241,760.20 | 0.00 | 0.19 |
| 0 USD | | TYPE 6 | 1.0000 | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | TOTAL CASH AND EQUIVALENTS | | | 0.00 | 212,152.68 | 212,152.68 | 0.00 | 0.17 |
| **LONG POSITIONS** | | | | | | | | | |
| 48,088 | BLACK | BLACK SKY ENTERTAINMENT LOAN | 100.0000 | 100.0000 | 0.00 | 48,088.00 | 48,088.00 | 0.00 | 0.04 |
| | | **Fixed Income** | | | | | | | |
| | | **Equities** | | | | | | | |
| 4,096,847 | AURA | AURA SYSTEMS INC | 0.3310 | 0.0700 | (78.8%) | 1,355,866.27 | 286,779.29 | (1,069,086.98) | 0.22 |
| 14,253,906 | BMYSE | BIOMETRICS SECURITY TECHNOLOGY | 0.0291 | 1.8500 | 6255.3% | 414,780.22 | 26,369,726.10 | 25,954,944.86 | 20.69 |
| 44,189 | CENK | CENTRACK INTERNATIONAL INC | 0.0158 | 0.0035 | (77.8%) | 700.22 | 155.36 | (544.86) | 0.00 |
| 381,455 | CSOR | CONTINENTAL SOUTHERN RESOURCES | 1.1883 | 3.0000 | 152.4% | 454,145.00 | 1,146,555.00 | 692,410.00 | 0.90 |
| 54,455 | DMM | CHRISTODOREAN MARKETING CORP | 3.8200 | 0.7100 | (81.7%) | 131,835.84 | 10,500.00 | (50,535.52) | 0.01 |
| 34,511 | EDLG | EDUCATION LENDING GROUP INC | 0.4448 | 7.2100 | 147.8% | 131,835.84 | 248,831.52 | 116,995.68 | 0.20 |
| 7,634,311 | FTFND | FIDELITY FIRST FINANCIAL CORP | 0.0324 | 0.7000 | (87.8%) | 3,187,247.22 | 3,301,901.00 | 49,914,389.78 | 0.08 |
| 1,381,866 | LHFF | LIGHTHOUSE FAST FERRY INC | 0.5755 | 0.0700 | (87.8%) | 795,244.24 | 96,730.62 | (698,513.62) | 0.08 |
| | LHSG | LIONSHARE GROUP INC | 0.1500 | 0.1500 | (7.4%) | | | (74.00) | 0.00 |
| 3,706,463 | MAGG | MAGIC LANTERN GROUP INC | 0.0324 | 0.9521 | 4135.3% | 83,999.00 | 3,521,925.00 | 3,438,... | 2.76 |
| 8,877,756 | MHTE | MANHATTAN SCIENTIFICS INC | 0.1638 | 0.0280 | (82.6%) | 1,454,468.58 | 248,577.17 | (1,205,891.41) | 0.20 |
| 339,130 | MHTGW | MTS MANHATTAN SCIENTIFICS | 0.0000 | 0.0130 | | | 110,487.45 | 110,487.45 | 0.00 |
| 727,854 | MHTD | METHOD PRODUCTS CORP | 3.3017 | 0.0175 | (99.6%) | 147,674.50 | | (497,187.05) | 0.09 |
| 296,098 | PCFC | PIONEER COMMERCIAL FUNDING | 2.7250 | 1.5500 | (44.5%) | 808,062.44 | 310,902.90 | (497,159.54) | 0.24 |
| 612,327 | SMCP | SMK CORP | 2.3417 | 1.4500 | (38.5%) | 1,592,963.16 | 888,816.15 | (704,146.01) | 0.70 |
| 159,610 | SURE | SUREBEAM CORP | 8.6000 | 2.8600 | (8.9%) | 501,448.90 | 455,484.60 | (44,964.30) | 0.36 |
| 93,092 | B85437 | MTS FFR FUNDING CORPORATION | 11.8000 | 8.0300 | | | | | 0.00 |
| 300,000 | TTN | TITAN CORP | 0.2112 | 0.3500 | (31.9%) | 3,540,000.00 | 2,409,000.00 | (1,131,000.00) | 1.89 |
| 25,546,407 | TFGP | TOTAL FILM GROUP INC | 4.4055 | 0.0800 | (65.7%) | 5,394,394.95 | 8,941,242.45 | 3,546,847.50 | 7.01 |
| 103,141 | WWC | WORLD WIRELESS COMMUNICATIONS | 0.0235 | 1.4000 | (80.2%) | 4,378,337.79 | | (820,272.29) | 0.01 |
| 16,074,123 | XTRD | XTRACARD CORP | 0.0306 | 0.2095 | 5858.0% | 1,377,705.47 | 22,530,772.20 | 22,126,066.28 | 17.66 |
| 184,953 | CENKPFD | CENTRAK INT'L PREFERRED STOCK | 7.5000 | 7.5000 | (63.0%) | 15,163,999.47 | 5,491,929.60 | (3,671,729.60) | 4.31 |
| 776,804 | FIRSTWT | FIRST FIDELITY WARRANTS | 0.0000 | 0.0000 | | 0.00 | 0.01 | 0.01 | 0.01 |
| | | Total Long Equities | | | 218.95 | 39,880,884.43 | 127,202,050.32 | 87,321,165.89 | 99.80 |
| | | TOTAL LONG POSITIONS | | | 218.69 | 39,928,972.43 | 127,250,138.32 | 87,321,165.89 | 99.83 |

Bunc of America Securities - Prime Brokerage - Client Position Summary

A01231

5/19/03

118-11892 Lancer Partners LP

Banc of America Securities LLC
Client Position Summary by Asset Class

Page: 2
As of: 04/30/03
Printed: 05/14/03

PosSum-TCBA

| SHR/FACE | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|
| TOTAL EXPOSURE VALUE | | | | 39,928,972.43 | 127,250,138.32 | 87,321,165.89 | 99.83 |
| NET EXPOSURE VALUE | | | | 39,928,972.43 | 127,250,138.32 | 87,321,165.89 | 99.83 |
| TOTAL LONG POSITIONS | | | | 39,928,972.43 | 127,250,138.32 | 87,321,165.89 | 99.83 |
| TOTAL SHORT POSITIONS | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CASH EQ | | | | 212,152.68 | 212,152.68 | | 0.17 |
| TOTAL | | | | 40,141,125.11 | 127,462,291.00 | 87,321,165.89 | 100.00 |

# EXHIBIT 26

1

OFFICE OF THE UNITED STATES TRUSTEE
DISTRICT OF CONNECTICUT

IN RE:                              .     Docket No. 03-50492
                                    .     Chapter 11
LANCER PARTNERS, L.P.               .
                                    .     New Haven, Connecticut
             Debtor.               .     May 21, 2003
. . . . . . . . . . . . . . .

TRANSCRIPT OF MEETING OF CREDITORS
BEFORE EVELYN VALENTIN

APPEARANCES:

For the Debtor:          Zeisler & Zeisler
                         By: JAMES BERMAN, ESQ.
                         558 Clinton Avenue
                         P.O. Box 3186
                         Bridgeport, Connecticut 06605

Proceedings recorded by electronic sound recording.
Transcript prepared by transcription service.

_____

BOWLES REPORTING SERVICE
P.O. BOX 607
GALES FERRY, CONNECTICUT 06335
(860) 464-1083

2

1          (Proceedings commenced.)

2              MS. VALENTIN:  Good afternoon.  My name is

3     Evelyn Valentine.  I'm a bankruptcy analyst with this

4     office.

5              Today is May 21st.

6              This is the first meeting of creditors in the

7     case of Lance Partners Limited Partnership, Case Number

8     03-50492.

9              Also with me is Erin Hogan.  She's also a

10    bankruptcy analyst with this office, and counsel, would

11    you please identify yourself.

12             MR. BERMAN:  James Berman representing the

13    debtor.

14             MS. VALENTIN:  Sir?

15             MR. LAUER:  Michael Lauer.

16             MS. VALENTIN:  And you are?

17             MR. LAUER:  I'm the general partner of

18    Lancer.

19             MR. BERMAN:  He's actually the principal of

20    the general partner of Lancer.

21             MS. VALENTIN:  Do you have ID, sir?

22             MR. LAUER:  I do.

23         (Pause.)

24             MS. VALENTIN:  Sir, will you please raise

25    your right hand?

3

1        (Mr. Lauer is sworn.)

2            MS. VALENTIN:  I'm gonna turn this over to

3    Erin now.

4                         EXAMINATION

5    BY MS. HOGAN:

6    Q.   Mr. Lauer --

7            MS. VALENTIN:  I'm sorry, before I do that, I

8    just wanted -- I wanted to show you the signature on

9    the petition, and I wanted you to verify that that's

10   your signature?

11           MR. LAUER:  It is my signature, yes.

12           MS. VALENTIN:  Thank you.

13   BY MS. HOGAN:

14   Q.   Mr. Lauer, did you bring a limited partnership

15   agreement here today?

16   A.   No, I did not.

17   Q.   There -- One exists; is that correct?

18   A.   Indeed, yes.

19.  Q.   Okay.  Could you send us a copy of that agreement?

20   A.   Absolutely.

21   Q.   Could you tell me a little bit about how this

22   limited partnership operates?

23   A.   Limited partnership started in '93, and

24   essentially with my own capital, several clients from

25   my prior employer, Kidder, Peabody, and it is a pool of

4

1    private assets, equities, and invests almost

2    exclusively in U.S. equities, both private and public.

3    Uses very little leverage, favors small and micro-cap

4    companies, and assumes concentrated positions.

5        It has -- It can short-sell, as well, for hedging

6    (phonetic) purposes and profit purposes.

7    Q.   When you say "concentrated position," is that

8    similar to like a majority position?

9    A.   Could be.

10   Q.   Could be.

11   A.   Could be, usually not.

12   Q.   Okay.

13   A.   But it's substantial positions.

14   Q.   Okay.

15   A.   Often over five percent of the company.

16   Q.   And how does this LCLP, or limited partnership,

17   pay its expenses?

18   A.   It -- On quarterly basis it allocates -- it has a

19   management fee of one percent.  It is an expense fee of

20   one percent.  So in aggregate, it's capped at two

21   percent.

22   Q.   One percent of --

23   A.   Assets under management, and relative to assets,

24   the expenses that we have are fairly negligible.  It's

25   usually just the rent and some technology expenses.

5

1   Q.   When -- Where does that money go?  Who take --

2   Who's the holding company, or who takes that money?

3   A.   Lancer Management.

4   Q.   Lancer Management?

5   A.   Yes, and it's Lancer Management 2, to be specific.

6   There is 1 and 2.  I also have an offshore fund.  They

7   were just not in bankruptcy.

8          MR. BERMAN:  Lancer Management 2 is the GP.

9          MS. HOGAN:  That GP?  That's why he's the

10   principal of this Lancer Management?

11          MR. BERMAN:  Yes.

12          MS. HOGAN:  Okay.

13   BY MS. HOGAN:

14   Q.   So does this general partner have any other

15   employees that work on this --

16   A.   Oh, yes.

17   Q.   -- LP?

18   A.   We have seven other employees.

19   Q.   Seven other employees?

20   A.   Not including some consultants that we use from

21   time to time.

22   Q.   All paid out of Lancer Management 2?

23   A.   And 1, yes.

24   Q.   And is Lancer current in their allocations or

25   payments to Lancer Management 2?

1  A.   Very much so, yes.

2  Q.   When was the last payment made?

3  A.   Well, it depends on what, but you mean the

4  allocation?

5  Q.   Yeah, like the --

6  A.   It --

7  Q.   -- one percent --

8  A.   Yes.

9  Q.   -- goes into some pool, and they pay your

10 operating expenses.

11 A.   Right, it's --

12 Q.   Is that --

13 A.   -- not even --

14 Q.   -- how it goes?

15 A.   -- one percent necessarily.  It's what we need.

16 It tends to be less than one percent, but it's usually

17 done at the end of the quarter, which means the first

18 week of each following quarter, so the last one would

19 be probably the first week of April, and the --

20 Q.   So the first week of April 2003, --

21 A.   Yes.

22 Q.   -- Lancer Partners, LP, --

23 A.   Yes.

24 Q.   -- paid Lancer --

25         MR. BERMAN:  Management 2.

1    Q.    (Continuing.)   Management 2.

2              MR. BERMAN:   Yes.

3    A.    We have obviously higher expenses because of the

4    legal obligations that we have, but everything is

5    (inaudible).

6    Q.    And about how much was that payment?

7    A.    You know, I don't know the specifics, but it's in

8    the hundreds of thousands for that quarter, in

9    aggregate.   It approaches a million on legal expenses

10   so far for the partnership.

11   Q.    So all paid out of the general partner?

12   A.    Yes.

13   Q.    Does the limited partner pay any expenses

14   directly?

15   A.    Well, it's essentially limited partners' asset

16   that I have to transfer, so indirectly --

17   Q.    That's true.

18   A.    -- limited partner pays --

19   Q.    Okay.

20   A.    -- for that, yes.

21   Q.    And where does this business operate?

22   A.    Out of Connecticut and Manhattan.   We have two

23   offices.   Stamford, in Connecticut; 375 Park Avenue in

24   Manhattan.

25   Q.    Stamford at Belford -- Bedford Street?

8

1   A.   Yes, that's correct, 350.

2   Q.   Who operates at 980 Post Road East in Westport?

3   A.   Oh, that's an old address.  That's before we moved

4   to Stamford.  That's years ago.  That's not current.

5   Q.   Does the Lancer Special -- LSPV LLC operate in --

6   A.   LSPV --

7   Q.   -- Stamford also?

8   A.   Yes.  It's --

9   Q.   Okay.

10  A.   -- pretty much pro rata with the partnership.

11  This is the allocation of the redeeming partners for

12  December, paid out in January.

13  Q.   Were the redeeming partners prior to the December,

14  or the people who tried to redeem?

15  A.   Sure.

16  Q.   So from December on -- December 1 on, these

17  redeeming partners were allocated --

18  A.   Yes.  Because of the surge in redemptions that

19  we've experienced after September of last year because

20  of some adverse publicity.  So, the routine redemptions

21  that we've seen historically, that tend to average two,

22  three percent per quarter, although domestically we

23  tend to have only two redemption dates per year, which

24  is July and January.

25       Historically, we've accommodated more frequent

1   redemptions when limiteds needed it, so we tended to be

2   very accommodating.  In fact, any difference relative

3   to the PPM, in redemption provisions, tended --

4   Q.    PBM --

5   A.    -- to accelerate --

6   Q.    -- (inaudible).

7   A.    "PPM" is the private placement memorandum.

8        We tended to accelerate redemptions.  This is the

9   first time in our history that we had to suspend

10  redemptions effectively, or to move the --

11  Q.    When were they --

12  A.    -- assets.

13  Q.    -- suspended?

14  A.    In January.  That's when the redemptions --

15  Q.    January what?

16  A.    -- were dated.

17  Q.    Is there a certain --

18  A.    I'm not sure whether technically we call it

19  "suspension" or moving of the assets into --

20           MR. BERMAN:  It's a legal issue, but there

21  they -- the debtor takes the position that the

22  redemptions are satisfied through the creation of a

23  special purchase vehicle, and the implementation of

24  that.

25  BY MS. HOGAN:

1    Q.   About how much in redemptions did the dollar value

2    of -- Let's see -- Well, how much in redemptions were -

3    - did investors try to redeem prior to January?

4    A.   In the partnership the number was approximately 70

5    million for December.  In the offshore fund it was more

6    than that.  It was closer to a hundred, my recollection

7    is.

8    Q.   So -- And then how about November?

9    A.   Well, November we didn't have any redemptions.

10        In September, or due for October, it was probably

11   between five and ten million, which we obviously paid

12   out.

13   Q.   Five and ten million?

14   A.   Yes.

15             MR. BERMAN:  I just want to clarify a point -

16   -

17             MS. HOGAN:  sure.

18             MR. BERMAN:  -- for Michael.

19             These -- The offshore fund isn't implicated

20   in this bankruptcy, --

21             THE WITNESS:  No.

22             MR. BERMAN:  -- so your questions -- should

23   answer the questions as if they're directed only to

24   Lancer Partners Limited Partnership.

25             THE WITNESS:  Okay.

1   A.   (Continuing.)   The only relevance (inaudible)

2   obviously some of the positions overlap.   If, in fact,

3   the only thing we had was 70 million overall, relative

4   to a billion dollar asset base, it might not have been

5   an issue; however, we would have had to liquidate

6   across the board, so that's the only relevance here.

7   BY MS. HOGAN:

8   Q.   Would you take funds from offshore to help

9   liquidate Lancer Partners?

10   A.   No, I don't think it's appropriate.

11   Q.   All right.   So, any --

12        MR. BERMAN:   Moreover --

13   Q.   (Continuing.)   -- liquidations have to be taken

14   from the limited partnership --

15   A.   Absolutely.

16   Q.   -- that's --

17   A.   It's a totally different investor base, not across

18   the -- But there was some actually that had both

19   investments, offshore and domestically, but those are

20   different investors by and large.   They tend to be

21   large domestic institutions that are nontaxable:

22   Pensions, endowments, more foreign clients for --

23   Q.   For which fund?

24   A.   -- the offshore.

25   Q.   Offshore, okay.

1  A.   Domestic, they were all taxable, obviously.

2  Q.   So we have 70 million in December --

3  A.   Yes.

4  Q.   -- that were --

5  A.   And another --

6  Q.   -- unredeemed and not given any stock --

7  A.   That's correct.

8  Q.   -- or options to another fund?

9  A.   And there's another 30 million on the books for

10  July.

11  Q.   Is the agreement or redemption allowed only every

12  90 days?  Is there a certain --

13  A.   Well, there is a 90-day notification in areas.

14  Q.   Ninety-day notification.

15  A.   After a one-year lockup.

16  Q.   One-year lockup?

17  A.   Yes.

18  Q.   And what is that?

19  A.   For new investors who come in, --

20  Q.   Oh.

21  A.   -- there's a one-year lockup.

22  Q.   Okay.  These are the list of the equity security

23  holders that were filed with the court?

24  A.   Yes.

25  Q.   Can you tell me if all of the limited partners are

1   listed?  And there's two listed that are not complete.

2          MR. BERMAN:  If you can remember, Mike.  I

3   don't think he's gonna --

4          THE WITNESS:  Yeah.

5          MS. HOGAN:  Yeah.

6          MR. BERMAN:  -- remember.  It's --

7          THE WITNESS:  You know, one hundred clients,

8   so unless it's only very conspicuous, I would probably

9   need to review with my records.

10  BY MS. HOGAN:

11  Q.   Okay, but you remember there were a hundred?

12  A.   Yes.

13  Q.   Or is that rough?

14  A.   That's approximately.

15  Q.   Is that --

16  A.   Approximately.  If you -- Obviously, we'll check

17  on it if --

18  Q.   Okay.  Thank you.

19       And there's two limited partners that have no

20  address here that need to be updated.  Excalibur Fund?

21  A.   You know, we actually talked about those

22  particular clients.  They've sent in, or there was some

23  telegraphing that subscriptions would come in, but we

24  don't have any documentation of it, so we listed their

25  names because no money came in either.

14

1    Q.   Oh, they have no money --

2    A.   Yeah.

3    Q.   -- invested?

4    A.   Yeah.  So I would not consider them investors.

5    Q.   And Reichman (phonetic) Investment, that's the

6    other one.  Is that --

7    A.   Yes, I think --

8    Q.   -- same situation?

9    A.   I think it was -- Actually, Reichman's are

10   offshore.  That was a mistake made there that --

11   Q.   Because this is for offshore.

12   A.   That's my --

13   Q.   Okay.

14   A.   -- belief at this point, yes.

15   Q.   Can you tell me, do you have an accountant that

16   works in your limited partnership?

17   A.   Yes.

18   Q.   And who is the accountant?

19   A.   The accounts -- You mean not an auditor, an

20   accountant?

21   Q.   Well, I'll ask both but --

22   A.   Okay.

23   Q.   -- you can start with accountant.

24   A.   The accountant who helps us with administrative

25   issues is Hal Zoref Limited Partnership.

15

1    Q.    Can you spell that, please?

2    A.    Zoref.

3    Q.    Oh, Hal, as in --

4    A.    "H" (inaudible) yes.

5    Q.    Hal Zoref Limited Partnership?

6    A.    Yes, and it's about 25 to 30 professionals, and

7    they've been with the partnership for quite some time,

8    --

9    Q.    Is their sole --

10   A.    -- essentially working as consultants.  They're

11   not there full time.  Obviously, most of the domestic

12   administrative issues tend to be seasonal in nature, so

13   they are particularly active between -- during the

14   fourth and the first quarter --

15   Q.    Okay.

16   A.    -- of each year.

17   Q.    And are they based out of New York?

18   A.    Yes.

19   Q.    And who pays these accountants?

20   A.    The partnership does.

21   Q.    Lancer Partners Limited Partnership?

22   A.    Correct.

23   Q.    And how does it pay them, out of the proceeds?  A

24   percentage fee?

25   A.    Yeah, the expense.

16

1  Q.   Or just the flow -- Oh.

2  A.   Yes, the --

3  Q.   And what is --

4  A.   -- expense account.

5  Q.   Okay.  So that percentage fee that you --

6  A.   That one percent --

7  Q.   -- charge to the --

8  A.   -- that I mentioned --

9  Q.   -- partners?

10  A.   Uh-huh.

11  Q.   Some of the money goes to the general partner, or

12  that general, what's it called?

13  A.   Well, the expense now, the expense is a cap that

14  we have of one percent, which was historically equal to

15  two, two and a half million dollars, that one percent,

16  --

17  Q.   Right.

18  A.   -- given how much we manage.

19      Then we have the management fee, which is another

20  one percent, and we can use that to pay some of the

21  expenses, should they run over one percent of the

22  expense.

23  Q.   But Lancer --

24  A.   It's still in the --

25  Q.   -- Limited Partners Limited Partnership pays these

1   accountants?

2   A.   Yes.

3   Q.   And when was the last time they were paid?

4   A.   As they bill us.  We're current with everyone.   As

5   they bill us.

6   Q.   As they bill?

7   A.   Yes.

8   Q.   So have they worked in the past two months?

9   A.   Oh, yes.

10  Q.   Since the filing?

11  A.   Yes.

12  Q.   And prior to the filing?

13  A.   And prior to the filing, yes, for many --

14  Q.   So --

15  A.   -- years.

16  Q.   -- would you consider them an unsecured claim

17  prior to the filing?  Creditor?

18  A.   What do you think?

19  Q.   If they were unpaid.  There's bound to be an

20  accrual of --

21       MR. BERMAN:   It's not clear to me whether the

22  obligor is the general partnership for the debt.  I

23  think you're using those interchangeably.

24       MS. HOGAN:   I'm trying to be specific --

25       MR. BERMAN:   Yeah.

1        MS. HOGAN:   -- when I ask.   That's why I'm

2   asking.

3        MR. BERMAN:   When you say -- Obviously, the

4   limited partnership indirectly pays for all of these.

5        THE WITNESS:   Uh-huh.

6        MR. BERMAN:   The question is who is the

7   contract with?   Is it the GP or the partnership?

8        THE WITNESS:   You know, it's a technicality.

9   We'll look into it.   I'm not sure.   I'm usually not the

10  one who signs the checks.   We have administrative

11  people who deal with, but we'll look into it and we'll

12  let you know.

13  BY MS. HOGAN:

14  Q.   Who does sign the checks?

15  A.   We have administrative people do it.

16  Q.   One of the seven?

17  A.   Yes.

18  Q.   So you're unsure as to whether this is -- the

19  expenses of the accountants are paid by the actual

20  limited partnership or the holding company or the

21  general partner?

22  A.   Well, it's effectively the same (inaudible).   The

23  money comes out of the partnership, --

24  Q.   Right.

25  A.   -- and it goes into the Lancer Management 2, which

19

1   then cuts the check.  The source is the same.

2   Q.   Is there an agreement?  Some type of agreement

3   with the accountants and the debtor?

4   A.   I'm not sure.  I mean, this --

5   Q.   Are there --

6   A.   -- is, you know, sort of pro forma.  We do it with

7   other service providers, as well.

8   Q.   And then you said there was an auditor?

9   A.   Yes.

10  Q.   And who is the auditor?

11  A.   Lyling & Company.

12  Q.   Can you spell that?

13  A.   Lyling.  May be two l's.  I'm not sure.

14  Q.   Lyling.  Okay.

15  A.   Uh-huh.

16  Q.   Lyling & Company?

17  A.   Yes.

18  Q.   And where are they based out of?

19  A.   Long Island.

20  Q.   And how are they paid?

21  A.   Same manner.  They bill us.

22  Q.   And paid by Lancer Management 2 or Lancer

23  Partners?

24  A.   Well again, yes, it's the same --

25  Q.   (Inaudible) the same, okay.

1    A.    -- Lancer Management, yes.

2    Q.    And what does the auditor -- What do they do?

3    What, do they audit your actual financial statements

4    that are prepared by the accountants, or are they --

5    A.    They do the K-1's, --

6    Q.    Okay.

7    A.    -- which gives our limiteds share of their --

8    Well, first of all gives them the tax liability that

9    they have each year.

10   Q.    Right.

11   A.    Gives them -- Shows them the share of the

12   partnership, and then they audit the books.

13   Q.    And who prepares the books and records?

14   A.    Internally, we have some people.  Hal Zoref helps

15   out with it, and then it's given to the auditor and

16   they sign off on it.  They go through their due

17   diligence then they signed off on it.

18   Q.    So in addition to the K-1's, they prepare

19   financial statements?

20   A.    Yes.

21   Q.    Lyling --

22   A.    Lyling --

23   Q.    -- & Company.

24   A.    -- for this year.  Historically it was GGK.

25   Q.    GGK?

1    A.    Goldstein, Golub. Don't ask me to spell that.

2    Goldstein --

3    Q.    Are they owed money?

4    A.    No. (Inaudible.)

5    Q.    Who determines the net asset value, and how often

6    is it determined?

7    A.    It is audited once a year domestically, and it --

8    usually auditors will ask for some valuation support,

9    and some of the positions that they may have questions

10    on, particularly the highly-concentrated ones. They

11    then subtract expenses, and the net asset value is

12    determined as the profit after expenses.

13    Q.    And when was that number last prepared, 12/31/02?

14    A.    Well, there's some issue with GGK. The -- We have

15    K-1's for 2001. We have a draft for 2001, but the

16    final audit for 2001 will be done by Lyling, and

17    they're doing the audit for 2002, as well.

18    Q.    And why did the GGK leave the audit?

19    A.    Difficult for me to say.

20    Q.    Did they give you a reason?

21    A.    Yes. They said that we -- that they asked for

22    information that we were slow in providing. In

23    reality, I think it was interference by some of the

24    limited partners that made them particularly

25    uncomfortable.

1    Q.    How would that have --
2    A.    We have a draft that was issued.   We have
3    obviously K-1's.   They filed taxes on time.

4          They have a draft that was signed by me in April
5    of last year, April or May, but in retrospect I think I
6    gave too much access to them, and then they were, my
7    impression, at least, was very nervous.   They kept
8    asking for information that we've provided on several
9    occasions, and we eventually -- we parted ways.
10   Q.    On a daily basis, who's responsible for the books
11   and records?
12   A.    It depends which records we're talking about.   If
13   it's trading records, --
14   Q.    Okay.
15   A.    -- it's the senior trader, Eric Houser (phonetic).
16   Q.    The same senior trader will keep track of the
17   trading records?
18   A.    Yes.
19   Q.    The person who does the trading?
20   A.    Well, he would be the one.   Yes.   He would be the
21   one who would put all the trades together and send it
22   on to Bank of America, who is their prime broker.
23   Q.    And just general accounting records, who would
24   keep that?
25   A.    Probably Janine.

1    Q.   And what is her title?

2    A.   Senior administrative assistant.

3    Q.   Like, for example, can you tell me what she would

4    do if -- if the bills are paid by the -- that Lancer

5    Management 2 -- what does she do?

6    A.   She put all the bills together, get --

7    Q.   To forward to them?

8    A.   -- an approval.  Get an approval.  It depends what

9    the bills are.  I think the rent, I think, is paid

10   automatically from the checking account.  I'm not

11   certain, but I think it's just deducted automatically

12   from the checking account.

13   Q.   Whose checking account?

14   A.   Lancer Management.

15   Q.   Lancer Management --

16   A.   Two.

17   Q.   -- 2, okay.

18   A.   Well, actually not certain about that because

19   obviously we have the much larger offshore fund, which

20   also contributes to the pool.

21   Q.   Right.

22   A.   So it would be pro rata between both of them.

23   Q.   Right.

24   A.   So if Lancer Offshore is three times the size, or

25   four times the size of the domestic vehicle, it would

1  pay four times --

2  Q.   Right, I mean, --

3  A.   -- as much for the rent.

4  Q.   -- that makes sense, but I just want to know which

5  checking account.  You know, I'm sure it's a rata share

6  or whatever, appropriate share.

7  A.   The name of the account, I actually don't.

8  Virginia (phonetic) would know.

9  Q.   And who checks the senior trader's records?

10  A.   Well, I assume ultimately the auditors look at the

11  records.

12  Q.   No one else on a lower level at your -- you know,

13  within your seven -- group of seven?

14  A.   Well, I look at the sheet each afternoon, from the

15  profit and loss perspective.  I see what was done, but

16  the actual administrative transfer is done by the

17  trader, to Bank of America, and they have the record as

18  well.  In fact, most of my trading -- our trading is

19  done with Bank of America securities.

20  Q.   Were in-house financial statements prepared for

21  2002 in any quarter?  In any month?

22  A.   Well, we don't do in-house financial statements.

23  The only thing we do in-house is write letters that

24  give the --

25  Q.   Well, I mean, prepared by your accountants, or

1   whoever prepares them, --

2   A.   Well, they do it --

3   Q.   -- even though it's a consultant --

4   A.   They'll do it in their office, which is few blocks

5   away.

6   Q.   But essentially they're using your books and

7   records?

8   A.   Oh, yes.

9   Q.   And when were they last prepared?

10  A.   Well, they're in the process of doing them now.

11  The K-1's should be out this week, we expect.

12  Q.   For 2002?

13  A.   For 2002, yes.

14  Q.   Are financial statements prepared monthly?  I'm

15  sorry I'm asking (inaudible).  I'm trying to make sure.

16  A.   Not for the domestic.  For the offshore, yes.

17  Q.   I only want to know domestic.  Is that --

18  A.   Yes.

19  Q.   Okay.  Just quarterly, or yearly?

20  A.   It's yearly; however, we have at least once a

21  quarter correspondence, and usually more often than

22  that.

23  Q.   Correspondence?

24  A.   To shareholders that --

25  Q.   Oh.

26

1    A.    -- gives them the sense of how the month looked.

2    Q.    Once a quarter?

3    A.    We're obligated to do at least once a quarter, but

4    it's usually more frequent than that.

5    Q.    And when was the last correspondence done?

6    A.    Yesterday.

7    Q.    Excuse me, yesterday?

8    A.    Yesterday, and I think we had -- this would be the

9    fourth one this year.

10   Q.    Is it a general, --

11   A.    Yes.

12   Q.    -- or do you, like percentage gains for the last

13   few months or --

14   A.    This time it was very general, partially because

15   of the circumstances surrounding us.

16   Q.    Okay.

17   A.    And the one offshore tends to be much more

18   specific because the calculation is done by third

19   parties, that's our administrator, IFS, and they have a

20   very detailed calculation.

21   Q.    Who owns 350 Bedford Street, that's Suite 307?

22   A.    It's leased.

23   Q.    Leased by who?

24   A.    By Lancer Management, both --

25   Q.    Is it a related party that owns it, that you know

1   of?

2           MR. BERMAN:  You mean, owns the office

3   building?

4           MS. HOGAN:  Yeah.

5   A.  I don't know.

6           MR. BERMAN:  They mean related to you --

7   A.  (Continuing.)  Oh, no, no, no, no, no.

8   BY MS. HOGAN:

9   Q.  Okay.  Does Lancer Partners have a bank account?

10  A.  Yes.

11  Q.  And how many bank accounts does it have?

12  A.  I think it's one or two.  I don't know.  We'll

13  check on it for you -- for your information.  I -- It's

14  at least one, Lancer Management 2.

15  Q.  Lancer Management 2 has --

16  A.  That's the partnership account.

17  Q.  Do you have signature authority on that?

18  A.  Yes.

19  Q.  So you could write the checks out for the Lancer

20  Management 2 for Lancer Partners, pretty much?

21  A.  Yes.

22  Q.  Is that how it would work?

23  A.  It's the other -- It's Lancer Partners or Lancer

24  Management 2, and then we provide checks from them.

25  Q.  On the special purpose vehicle, the LSPV-LLC, were

1    the redemption amounts requested by the limited

2    partners from the Lancer Partners Limited Partnership,

3    were they given equal amounts in the LSPV-LLC?

4    A.   Well, it's relative to what their holdings were.

5    Most of them were full redemptions.  Some of them were

6    partial redemptions --

7    Q.   Right.  So, if they ask for two million, they get

8    two million, and the other, but they could still hold

9    eight million in your old -- in the --

10   A.   Yes.

11   Q.   -- Lancer Partners?

12   A.   Yes.

13   Q.   Okay, and what's in LSPV?

14   A.   January 1st, we're essentially the pro rata

15   positions of the Lancer Partners.  For example, if

16   someone owned two percent of the partnership, that two

17   percent was transferred into the LSPV.  Say, if we had

18   --

19   Q.   The two percent dollar -- the dollar value?

20   A.   Well, it's the portfolio value.  We don't actually

21   hold cash.  Cash historically obviously hurts my

22   performance, so we just transfer the certificates and

23   give them holdings.

24   Q.   So is it like an index fund, that it doesn't have

25   actual -- I mean, is it --

1    A.    No, it's --

2    Q.    I don't understand.

3    A.    -- an equity fund.  It's an equity fund, that if

4    we had 50 positions, for example, on December 31st, and

5    they constituted, for example, 250 million dollars of

6    value, --

7    Q.    Right.

8    A.    -- if someone had two percent of that, --

9    Q.    Right.

10   A.    -- we move those positions pro rata, identical,

11   (inaudible) positions --

12   Q.    So you moved --

13   A.    -- into the LSPV.

14   Q.    -- equity from Lancer Partners to LSPV?

15   A.    Into -- Yeah, that's correct, because the

16   objective changed for those individuals.  The objective

17   in LSPV is to liquidate it in an orderly fashion and

18   pay out cash, and for the remaining partners it is what

19   it's always been, that is hopefully to grow and make

20   money.

21   Q.    So stocks were actually transferred?

22   A.    Yes.

23   Q.    The stocks that you may think were more liquid, or

24   your --

25   A.    Yeah.  It had --

1   Q.   Well, how did you determine?

2   A.   Pro rata, same positions.

3   Q.   Oh, okay.  Pro rata.  The same --

4   A.   No cherry picking.

5   Q.   And what was the reasoning for this?

6   A.   Well, frankly it was the -- it was certainly

7   unprecedented, from our perspective.  We've never seen

8   these kinds of level of redemptions at once, so on the

9   advice of our attorneys they suggested that this type

10  of a liquidation vehicle is the best way to go.

11  Q.   And have you looked -- have you --

12  A.   The other option --

13  Q.   -- have you -- and has anyone --

14  A.   -- is to simply suspend redemptions in the

15  primarily vehicle.  The problem with that is that there

16  is a real conflict of objective here at this stage.

17  Majority wants to go on.

18       I refused to take additional investments into the

19  ongoing vehicle at the time because it could be deemed

20  a Ponzi scheme, you take investments from one to pay

21  out others.  So we don't want to commingle the

22  redeeming with new investors, and I still think it was

23  the right thing to do.

24  Q.   So you're not accepting new investors in the

25  Lancer Partners; is that right?

1   A.    We haven't.  We had some subscriptions for April.

2   I want to see what happens here because if we decide to

3   go into liquidations, if redemptions become

4   significant, and if at some point would I decide to

5   just liquidate everything, then I think it's going to

6   be inappropriate for some new investments to be caught

7   up in that (inaudible).  So we'll decide shortly as to

8   whether to take additional investors in, but obviously

9   not into the LSPV.

10  Q.    And when will the LSPV be ready to actually

11  provide cash to the investors?

12  A.    Our strategy, for better or worse, certainly

13  historically for the better, because the record speaks

14  for itself, but it's not particularly liquid.  It is

15  adequately liquid to provide for routine redemptions.

16  It certainly was able to do it historically, but when

17  there is a spike to 40 or 50 percent, obviously there

18  was a run on the back, so we have to do it in a orderly

19  fashion.

20       Given the high level of concentration that we have

21  in small and micro-cap, the only time to do it is when

22  there is a liquidity event surrounding a given company.

23       For example, a company is sold, there is a major

24  breakout in earnings, whatever happens to change a

25  perception towards a given stock --

1   Q.   Uh-huh.

2   A.   -- on the street, that helps with both valuation

3   and liquidity.  We sell into strength, not into

4   weakness, particularly given the level of visibility

5   that we've accidently acquired.  This is a very

6   predatory business.  There are people who believe --

7   who are insolvent that will have to liquidate, and

8   there are ways of benefitting financially from that

9   type of eventuality, through short-selling, and we also

10  have seen (inaudible) sellers from shareholders in

11  underlying companies giving up on them because they

12  assume that there may be an infinite supply in given

13  stocks, so the stock isn't going anywhere, so they

14  started to sell.  It creates more problems than a

15  portfolio.

16       So the only way for us to do it in an orderly

17  fashion is to wait for those liquidity events to occur.

18  As they do, we actually could raise quite a bit of

19  money fairly quickly, but it's --

20  Q.   And none has occurred since January --

21  A.   -- time specific.

22  Q.   Has any occurred since January 1?

23  A.   Some has, yes.

24  Q.   But would those investors know --

25  A.   No.

Q.    -- that?

A.    No.

Q.    So you could be collecting cash and that --

A.    Yes.

Q.    -- that -- the pro rata portion is no longer equal
to what it was when you first moved the money over; is
that right?

A.    One of the reasons why we've never shared specific
positions in an active portfolio, with shareholders, is
that there is a -- potentially an adversarial
relationship between the portfolio and the few
redeeming partners.

        There are other reasons to do it, but the one that
concerns me most, at this stage, is that if they knew
what the holdings were, there are actually ways of
hedging against those holdings, through short-selling,
where you cover yourself, but it's usually to the
detriment of everybody else, and again, from my
perspective, not only as a 20, 25 percent holder in the
portfolio, but also from my fiduciary responsibility
perspective, it would be highly imprudent and
inappropriate to share those positions.

        Now, to the extent that we raise cash, we don't
have a problem with that, I just don't want to trickle
out cash in small amounts.  I'd like to be able to do

34

1   it in more significant amounts, say 25 percent, as

2   opposed to two or three or five.  That's sort of

3   meaningless.

4   Q.   So that's what you're waiting for, to actually --

5   A.   Yes.

6   Q.   -- give -- Okay.

7   A.   Yes, and that there is visibility, where I see it,

8   as a likely event, over the next 45, 90 days.

9   Obviously, by virtue of our substantial positions,

10  we're an affiliate with many of these companies.  We're

11  privy to certain information that the market may not

12  be.  At times, it's actually beneficial.

13  Q.   You're an affiliate of the --

14  A.   Of certain companies.

15  Q.   -- companies you invest in?

16  A.   If we own -- Yes.  If we own more than ten

17  percent, we're deemed to be --

18  Q.   Oh, okay.

19  A.   -- an affiliate.  Not always, but in many cases,

20  and in some cases we own more than ten percent.

21  Q.   But it's all in the head -- it's in the --

22  A.   Oh, indeed.

23  Q.   It's in the limited partnership, not --

24  A.   Yes.

25  Q.   Okay.  You said that you have a 20 to 25 percent

1  holding in this Lancer Partners?

2  A.   That's right.  Personally, I do.

3  Q.   Personally.  And how about in the LSPV?

4  A.   Well, I'm not liquidating (inaudible) in the LSPV.

5  Q.   Okay.

6  A.   The 25 percent was of the total.  So it's actually

7  much larger of the ongoing partnership.

8  Q.   Right.  Okay.

9       Utilities, insurance, are they paid out of Lancer

10  Partners, or out of Lancer Management Company 2?

11  A.   Well again, it's out of Lancer Management 2 and 1,

12  which comes out of both the offshore and the domestic

13  partnership.  So indirectly, it is the partnership.

14  Q.   Okay.  I'm gonna name some credit -- some limited

15  partners, and whether you can tell me whether you know

16  or not --

17  A.   Okay.

18  Q.   -- if they hold stock in a business that Lancer

19  Partners invests in, --

20  A.   Okay.

21  Q.   -- separate from the hedge fund or from this

22  limited partnership.

23       Morton, Meyerson care of Scott Letier.

24  A.   Not to my knowledge.

25            MR. BERMAN:  Could you repeat the question?

1   I'm not sure what you're asking.  I mean, he might

2   understand.  I'm just --

3             THE WITNESS:  In my understanding is do we

4   own -- do we have any equity, or debt for that matter,

5   in any of the companies that may also be owned by our

6   limited partners.  That's my understanding, not share

7   of the funds.

8   BY MS. HOGAN:

9   Q.   Well, this is a special purpose question.  I can't

10  really explain.  It's just to see that these limited

11  partners who were expressing an interest in being on

12  the committee, if there was a -- if you know that these

13  partners are -- have personal -- like other

14  investments, other than the hedge fund, in --

15  A.   In something else that we may own?

16  Q.   -- in companies you invest in, --

17  A.   Yes.

18  Q.   I mean, which we don't know --

19  A.   I mean, that --

20  Q.   -- because there -- it's not listed.

21  A.   -- that's my understanding of the question.

22            MR. BERMAN:  If you know, but I don't know --

23            THE WITNESS:  Well, that's why I said, "Not

24  to the best of my knowledge."

25            MR. BERMAN:  Yeah.  I don't know how you

1  would know that.

2        THE WITNESS:  I don't know for certain, but

3  if I knew I would say "Yes."

4  BY MS. HOGAN:

5  Q.   So I'm asking these names, so if you could tell me

6  whether you think they're related in some other way.

7  A.   Not to the best of my knowledge, --

8  Q.   Okay.

9  A.   -- in that particular case.

10 Q.   The Morton and Marlene Nathan Myerson Charitable

11 Trust Number 1?

12 A.   Not to the best of my knowledge, no.

13 Q.   The Morton and Marlene Nathan Myerson Charitable

14 Trust Number 2?

15 A.   I would take all of my (inaudible).

16 Q.   Might, okay.

17 A.   Likewise, yeah.

18 Q.   All right.  Any of the Myersons?

19 A.   Yes.

20 Q.   Okay.  And there's several.

21       How about the LG 1997 Trust?

22 A.   Whose name is assigned to it?

23 Q.   Scott Letier is the --

24 A.   I think it's --

25 Q.   -- attorney.

38

1    A.    -- Myerson related.

2    Q.    Yeah.

3    A.    Okay.   Probably is.

4    Q.    Big Bend 4 Investments, LP?

5    A.    I don't think so.

6    Q.    Same as Scott Littier.

7          Jack and Janet Baum, B-a-u-m?

8    A.    That's also related to Myerson.

9    Q.    Okay.   Do you know of any reason they'd have a

10   special interest in this committee, other than --

11   A.    Well, because --

12   Q.    -- like everyone else?

13   A.    -- they're larger investors.   They're larger

14   investors in Lancer Partners.

15   Q.    Okay.

16         UNIDENTIFIED SPEAKER:   (Inaudible.)

17         MS. HOGAN:   I'm sorry?

18         UNIDENTIFIED SPEAKER:   I didn't understand

19   the question.   (Inaudible) have special interest in?

20         MS. HOGAN:   This limited partnership

21   committee, other than anyone else.

22         MR. BERMAN:   Well, you mean, --

23         MS. HOGAN:   That's the question.

24         MR. BERMAN:   -- a special interest in joining

25   the committee --

39

1          MS. HOGAN:  Yeah.

2          UNIDENTIFIED SPEAKER:  The one that was

3    formed on Monday?

4          MS. HOGAN:  Right.  Yeah.  I'm sorry there

5    wasn't (inaudible) to anything else.

6          Evelyn, do you want to go on?

7                     EXAMINATION

8    BY MS. VALENTIN:

9    Q.   I did want to ask, when was the management company

10   -- when was that formed?

11   A.   What is now Lancer Partners commenced in January

12   of '93, but the actual -- and I'm sorry, what was the -

13   -

14         MR. BERMAN:  She's asking about the

15   management company, --

16         MS. VALENTIN:  The management company 2.

17         MR. BERMAN:  -- the GP --

18         THE WITNESS:  Oh, I don't know.  It -- I will

19   find out for you.

20   BY MS. VALENTIN:

21   Q.   Was it formed prior to the move to Stamford -- I

22   mean, I'm sorry, the move from one location to Bedford

23   Street?  Was it formed before that?

24   A.   I don't know.  I believe it was, yes.

25   Q.   The reason why I ask is because you indicated that

1  they were the one who signed the lease for this

2  property.

3  A.   Yeah.  I believe it was, but we'll make certain

4  for you.

5  Q.   Okay.  One of the questions that I have in here,

6  Erin touched a little bit.

7  A.   Uh-huh.

8  Q.   A lot of the questions that I have in here,

9  they're basically for a debtor -- initial debtor

10  interview, which we need to do, but not in here, not

11  now.

12       MR. BERMAN:  Well, if you're gonna ask the

13  questions now, will we ever need to do it?

14       MS. VALENTIN:  Yeah, of course you need to do

15  it.

16       We're also gonna need someone from your

17  office, I guess probably the -- your accountant that's

18  in the office.

19       THE WITNESS:  Uh-huh.

20       MS. ZALENTINE:  Someone that knows about --

21  I'm not saying that you don't know the financial status

22  of the business, --

23       THE WITNESS:  Okay.

24       MS. VALENTIN:  -- but someone on a daily

25  basis --

1              THE WITNESS:  Yes.  We'll provide you with

2    that.

3              MS. VALENTIN:  All right.  Let me just --

4              THE WITNESS:  Anything administrative can

5    probably be handled more quickly through them.

6    BY MS. VALENTIN:

7    Q.   Okay.  So the actual debtor has no employees; is

8    that correct?  The GP has the employees?

9    A.   I think it's a technicality and that's -- I'm not

10   sure how to answer.  I don't know.

11             MR. BERMAN:  If you don't know, you don't

12   know.  I think you're probably right but --

13   Q.   Okay.  The actual expenses --

14   A.   Uh-huh.

15   Q.   -- for the debtor has been disbursed by the GP; is

16   that correct?

17   A.   Portion of it, yes.

18   Q.   Portion of it?

19   A.   Yes.

20   Q.   The other portion is being disbursed by --

21   A.   By the offshore funds.

22   Q.   By the offshore fund.

23   A.   Uh-huh.

24   Q.   Okay.  Now, you would call -- would you call the

25   expenses that has been partially -- actually, the

1    debtor's expenses that's been paid by the GP, would you
2    call that to be a constructive disbursement on behalf
3    of the debtor?
4    A.    I'm not sure what that means.    What's
5    "constructive"?
6    Q.    Is it for the benefit of the debtor?
7    A.    Well, employees presumably are for the benefit of
8    the debtor.    The senior employees are actually paid
9    based on overall performance and the profits pool.    So
10   there's no obligation that I actually pay them
11   anything.    If there's profits, we get paid.    If there
12   isn't, we don't get paid.
13   Q.    That's an agreement that you have with the
14   management company; is that correct?
15   A.    Presumably.    Is that -- Technically, I want to be
16   correct on it.    When was the agreement --
17            MR. BERMAN:    And if you know.    My guess is
18   that probably is also is an agreement with the limited
19   partnership but --
20            THE WITNESS:    Yeah.
21   BY MS. VALENTIN:
22   Q.    Did Erin ask you to provide us with a copy of that
23   agreement?
24   A.    Yes, we certainly will.    We'll e-mail it this
25   afternoon.

43

1              MR. BERMAN:  I think it's also annexed to

2    various pleadings in the file.

3    BY MS. VALENTIN:

4    Q.   Specific conditions with regards to the Chapter 11

5    petition to be filed.

6    A.   It was a function of having several limited

7    partners litigating to gain a position of a creditor,

8    as opposed to owning a portion of a portfolio which, in

9    the state of Connecticut, called for a prejudgment

10   remedy, and the only way for us to satisfy the

11   prejudgment remedy was to take assets from other

12   limited partners and put it aside for the litigating

13   individuals or entities.

14        I didn't think it was appropriate -- I didn't

15   think it was what I should have been doing as a -- as

16   someone with fiduciary responsibility to one hundred

17   investors, and the only remedy that I was told we could

18   avail ourselves of to put ourselves in front of one

19   judge, was to use the bankruptcy channel.

20   Q.   How many --

21   A.   There was no problem relative to the strategy.

22   The fund was actually profitable.  The redemption surge

23   began, as I mentioned before, after a very unpleasant

24   article in a local tabloid.

25   Q.   How many partners would you say, and what

44

1    percentage of the value of the fund would you say is

2    involved in this litigation?

3    A.    If -- At the end of the year we had 240 million.

4    The limiteds that were litigating for nonpayment were

5    probably -- Morgan, Stanley was not one of them because

6    they were still under a lockout, my recollection is.

7    They invested in July.  There was a one-year lockup, so

8    -- but the other ones were probably around, I don't

9    know, 10, 15 million in aggregate, you know, but it is

10   that type of a number, out of 200 million-some that

11   were litigating.

12   Q.    That's about one-quarter?  Twenty-five percent

13   maybe?

14   A.    No.  No.  No.  It's ten or 15 million out of 250.

15         MR. BERMAN:  And I think --

16   Q.    Oh, okay.

17         MR. BERMAN:  -- it may have been more than

18   that but --

19   A.    It's less than ten percent.

20   BY MS. VALENTIN:

21   Q.    Okay, and --

22   A.    If it's not Morgan, Stanley then --

23         MR. BERMAN:  We'd have to check to give you

24   an accurate number on that.

25   BY MS. VALENTIN:

1   Q.   And you indicated there's approximately one
2   hundred limited partners?
3   A.   Yes.
4   Q.   You are the general partner?
5   A.   Yes.
6   Q.   Or is it -- Are you personally the general --
7            MR. BERMAN:   No, he's --
8   Q.   (Continuing.)   -- partner?
9            MR. BERMAN:   -- not. He's the principal in
10  the general --
11           MS. VALENTIN:   He's the principal in the
12  general -- That's -- Okay, that's what I thought.
13  A.   I'm sorry.
14  BY MS. VALENTIN:
15  Q.   The principal is the management company; is that
16  correct?
17  A.   (No audible response.)
18  Q.   Who is the general partner?
19           MR. BERMAN:   The -- Tell them who the general
20  partner is.
21  A.   Well, I'm the GP.   I'm --
22           MR. BERMAN:   No, you're the principal of the
23  GP.
24           THE WITNESS:   So who's the general partner?
25           MR. BERMAN:   It's Partners 2 --

46

1          THE WITNESS:   Oh, Lancer Management 2.

2   BY MS. VALENTIN:

3   Q.   And you are the principal?

4   A.   Yes.

5   Q.   One hundred percent?

6   A.   Yes.

7   Q.   One hundred, and Lancer Management 2 owns about 25

8   percent -- 20 to 25 percent.

9        Is that what you stated earlier?

10  A.   It's actually less.  There are two line items.

11  One is for Lancer Management 2, that's myself, but

12  there is also one for Michael Lauer.  One being -- The

13  Michael Lauer, I think, is 15 million.  The other one

14  is 25, or something like that.

15  Q.   I'm sorry.  Lancer Management 2 owns what

16  percentage of the debtor?

17  A.   I think at the end of the year it was about 25

18  million, so it's about ten percent, a little bit more

19  than ten percent.

20  Q.   And do you personally own any shares or are you --

21  do you own any shares other than what you own --

22  A.   Through Lancer.

23  Q.   -- toward Lancer Management 2?

24  A.   And there's another 15 or 20 million there.

25  Q.   Fifteen to 20 million?  What percent is that?  Do

1   you know?

2   A.   Little bit less than --

3   Q.   -- what it --

4   A.   -- ten percent.

5          UNIDENTIFIED SPEAKER:  Is he also an LP

6   (inaudible) same?

7          MR. BERMAN:  Right.

8          UNIDENTIFIED SPEAKER:  It's also a LP?

9          MR. BERMAN:  Right.

10         UNIDENTIFIED SPEAKER:  Okay.

11  BY MS. VALENTIN:

12  Q.   (Inaudible.)

13  A.   Also a limited partner.  Is that -- Okay.

14  Q.   And do you draw a salary or fees from the debtor?

15  A.   Well, there's a management fee, but that usually

16  goes into expenses.

17  Q.   Okay, and that's --

18  A.   So there was --

19  Q.   -- the one percent --

20  A.   -- no salary, to speak of.

21  Q.   That's the one percent that you --

22  A.   That's one percent --

23  Q.   -- spoke of earlier?

24  A.   -- with the cap, yes.

25  Q.   This may be a little premature.

1       Does the debtor know of the proposed plan of

2   action during the Chapter 11?

3           MR. BERMAN:  I think that's premature.  As

4   you may be aware, your office is in the process of

5   appointing an examiner, so I think everyone is waiting

6   to see what that report says before we decide what the

7   next step is.

8   BY MS. VALENTIN:

9   Q.   Do you -- Did Erin ask you for a copy of the

10  limited partnership agreement?

11  A.   Yes.

12  Q.   She asked you for a copy of that too?  Okay.

13       Now, I just briefly want to go over the answers of

14  the debtor.

15       Is there any cash?

16  A.   There is --

17  Q.   Does the debtor have any cash?

18  A.   Yes, we do.

19  Q.   As of the date of the filing, what was the amount

20  of the cash?

21  A.   Five to ten million.

22  Q.   Any inventory?

23  A.   I'm sorry, stocks are the inventory.

24  Q.   Okay.

25  A.   But hopefully it's an asset, as opposed to a

1   liability, as often is deemed by manufacturing

2   companies.

3   Q.   Uh-huh.   What about accounts receivables, besides

4   interest or anything that may be related to the shares

5   of stock?

6   A.   No, but we have some interest from some of the

7   converts that should be coming in, and that is coming

8   in, but we have no receivables.

9   Q.   Do you know how much you're expecting to -- Do you

10  call it "interest receivable" or --

11  A.   It's innegligible (phonetic).   We don't invest for

12  interest income, so it's innegligible amounts, to the

13  extent that some companies pay us, because if it's a

14  convertible debenture, there may be some dividends from

15  certain stocks, but it's a very negligible portion.

16  Q.   And what might that be?   Do you know?

17  A.   A million.

18  Q.   Furniture and fixtures?

19  A.   I'm pretty sure we own those.

20  Q.   Do you have any idea what the value of that may

21  be?

22       MR. BERMAN:   I think we'd be guessing whether

23  or not the furniture and fixture belongs to the

24  management company, the offshore fund.   I mean, --

25       THE WITNESS:   Oh, yeah.   I --

1          MR. BERMAN:  -- do you have any idea?

2     A.   Yeah.  First of all, relative to what we manage

3     it's a negligible amount, but it would also be

4     (inaudible) relative to --

5          MR. BERMAN:  It would be a very negligible

6     figure.

7     BY MS. VALENTIN:

8     Q.   I expect that a lot of my questions may not be

9     applicable to you, or you may not have to answer at

10    this time.

11    A.   Uh-huh.

12    Q.   Equipment?

13    A.   You know, we have computers and stuff like that.

14    Again, it's a negligible amount.

15    Q.   And it's still -- that would be with the furniture

16    and fixtures --

17    A.   Yes, I would --

18    Q.   -- situation?

19    A.   Yeah.

20    Q.   Okay.  Vehicles?

21    A.   No.

22    Q.   None?

23    A.   Not under company's names, no.

24    Q.   Okay.  And does the debtor own any pieces of real

25    property?

```
 1    A.    No.
 2    Q.    Okay.  Does the debtor have any accounts or notes
 3    receivable from officers?
 4    A.    No, I don't think so.
 5    Q.    Okay.  Liabilities.
 6          Do you have any trade accounts payables?
 7    A.    I don't think so, no.
 8    Q.    Taxes.  Does -- Is the debtor current with its
 9    taxes?
10    A.    Yes.
11    Q.    And what about wages?
12    A.    Current.
13          MR. BERMAN:  Assuming that it has any
14    employees.
15          THE WITNESS:  Well, obviously we have
16    employees who get paid salaries (inaudible).  Before I
17    talked about senior employees who get paid relative to
18    profitability.
19          MR. BERMAN:  But we don't know if they're on
20    your -- on the debtor's payroll or the management --
21          THE WITNESS:  Oh, okay.
22    BY MS. VALENTIN:
23    Q.    They're indirectly getting paid by the --
24    A.    Yeah, there is a percentage that you can assign to
25    the partnership, certainly.
```

52

1          MR. BERMAN:  But they may be the obligations

2    of the GP, and not the obligations of the partnership.

3    BY MS. VALENTIN:

4    Q.   Okay, and regardless, whether it's the partnership

5    or the management, are they current?

6    A.   Yes.

7    Q.   Does the debtor have any accounts or notes payable

8    to officers?

9    A.   No.

10   Q.   Does the debtor have any secured debt?

11   A.   I don't think so.

12   Q.   And I'm not sure if Erin specially asked for it

13   but we need the most current financial statements, --

14   A.   Uh-huh.

15   Q.   -- balance sheets, --

16   A.   Okay.

17   Q.   -- profit or loss statement.

18   A.   Fine.  I'll -- This year, I'm not sure, but we'll

19   provide you with that.

20          MR. BERMAN:  I don't know, but that's fine.

21   BY MS. VALENTIN:

22   Q.   And also insurance.  Does the debtor have

23   insurance?

24   A.   Yes.

25   Q.   What type of insurance does the debtor have?  Does

1   it have general liability?

2   A.   You know, I don't know.  It's -- I'll ask Hal

3   Zoref because they were very helpful with the --

4   setting up the insurance policies for us.

5   Q.   Okay.  We're gonna need a copy of that.

6   A.   Okay.

7   Q.   Of the certificate of insurance.

8   A.   Fine.

9   Q.   And if you have any specific special type of

10  insurance, like a performance bond or something like

11  that, we'd need a copy of that too.

12  A.   Okay.

13  Q.   We're also gonna need a copy of the check register

14  since the filing of the petition.

15  A.   Oh, I'm sure I have that.

16  Q.   Do you need a special license to be in this type

17  of business?

18  A.   Running a hedge fund, no, I don't think so.  In my

19  prior employments, yes.

20  Q.   That -- Has that all been new DIP accounts?

21  Debtor in Possession bank accounts?

22       MR. BERMAN:  I'm not sure.  Probably not.

23  We'll look into that.  Maybe.  I don't know

24  (inaudible).

25  BY MS. VALENTIN:

1  Q.  Our office sent the debtor a package which

2  included all sorts of information, and it had a monthly

3  operating report on a cash basis and on a accrual

4  basis.  It talked about United States trustee quarterly

5  fees.  It talked about insurance, banking, and I'm not

6  sure what else right now, but it was a package.

7  Did you see it?  Did you have a chance to look at

8  it?  It included a operating guidelines?

9  A.  Well, when did it --

10  Q.  At the commencement of the case.

11  A.  It -- Probably one of my administrative people has

12  it.  I didn't see it.

13  Q.  I'm gonna give you a copy before you leave today.

14  A.  Okay.  Thanks.

15  Q.  Regardless of -- and you should be aware of it.

16  You should become familiar with it.

17  A.  Okay.

18  Q.  Okay.  How did the -- I'm not sure if Erin asked

19  this.

20  How did the limited partnership perform during

21  year 2002?

22  A.  It lost approximately -- something in the low

23  teens, 11, 12 percent is my recollection.

24  Q.  How did the partnership perform during January

25  through April of 2003?

1   A.   It lost about the same amount, maybe a little bit

2   more.

3        UNIDENTIFIED SPEAKER:  Is that annualized

4   (inaudible)?

5        THE WITNESS:  No, that's absolute.

6   BY MS. VALENTIN:

7   Q.   Do any of the present stockholders, officers or

8   directors have a stock ownership in any other hedge

9   fund, limited partnership, or any other similar

10  entities?

11  A.   Practically all of my net worth is in the funds,

12  meaning Lancer funds.  I have a small investment in a

13  VC, venture capital fund, which is less than a million

14  dollars.

15  Q.   And who is that with?

16  A.   I think it's called "Millennium Partners."

17  Q.   What percentage --

18  A.   On Millennium, --

19  Q.   -- you say?

20  A.   -- (inaudible) or something like that.

21  Q.   And what is -- Less than one million, you

22  indicated.  Millennium Partnership?

23  A.   I think it's Millennium Partners.

24  Q.   Partners.

25  A.   Millennium Partners, maybe.  I remember there's a

1    Roman figure III, so that would -- may be a --

2    Q.    And are you a limited partner?

3    A.    Yes, I'm one of the limited partners.

4    Q.    Anyone else, that you know of?

5    A.    No.

6              MS. VALENTIN:  Do you have any other

7    questions?

8              MS. HOGAN:  Yeah, actually I just want to

9    clarify the redemptions.

10             THE WITNESS:  Okay.

11                        EXAMINATION

12   BY MS. HOGAN:

13   Q.    Are there any limited partners that asked for

14   redemption, that didn't get either the investment

15   vehicle or the redemption?

16   A.    No.  We treat everyone alike.

17   Q.    So you got the people who, say, for example, --

18   A.    People who were redeeming for December, all of

19   them were put into the LSPV.

20   Q.    December.

21   A.    There was no --

22   Q.    What about October/November?

23   A.    Well, the only other redemption period we had

24   officially was July.  Obviously they were paid out in

25   cash and, as I mentioned before, we'd never used this

1    vehicle before --

2    Q.    Okay.

3    A.    -- because we never had a panic before.

4    Q.    Right.  So the five to ten million in September

5    were paid in cash?

6    A.    Yes.  Well, the five to ten actually might have

7    been -- I'm sorry, when I think, the five to ten

8    million might have been overall, as opposed to just the

9    partnership.

10   Q.    I'm not sure -- I'm not clear of the --

11   A.    The figure of five to ten percent, or the five to

12   ten million, I'm sorry, might have been the overall

13   figure.  I'll check into that.  I --

14   Q.    But whoever asked to be redeemed in September --

15   A.    Uh-huh.

16   Q.    -- or as of September was --

17   A.    Oh, yes.

18   Q.    -- received cash?

19   A.    Cash, absolutely.

20   Q.    And the December --

21   A.    We've never redeemed in pay -- in kind before.

22   Q.    Okay.

23   A.    It's certainly one of our options, where we can

24   give people shares; --

25   A.    Okay.

1    Q.    -- however, we don't think it's prudent,
2    particularly at a time when we have substantial
3    redemptions.
4    Q.    And the people who were -- asked to redeem in
5    October, that gave you the 90-day notice for October,
6    November, December, they were given the LSPV in
7    January?
8    A.    Well, we have 90-day notice period.
9    Q.    Okay.
10   A.    So if they missed a window for January, they
11   actually have to wait for July, technically.  So if you
12   come in with October, a request, --
13   Q.    Right.
14   A.    -- then you have to wait until July before you
15   get.  So they were not put into the LSPV.
16   Q.    Okay.  So there are people outstanding --
17   A.    Uh-huh.
18   Q.    -- who are waiting to get into the LSPV?
19   A.    Yes.
20   Q.    Who have not received their redemption, in either
21   kind --
22   A.    Well, because it's --
23   Q.    -- or dollars?
24   A.    -- it wasn't due yet.  It wasn't due until July.
25   Q.    Okay, and how much -- the dollar value that those

1    redemptions --

2    A.    Thirty million-plus.

3    Q.    Thirty million-plus.

4    A.    Yeah.

5    Q.    So they're kind of in limbo.  They don't have

6    their cash and they're waiting for July to be put into

7    this LSPV?

8    A.    Well, perhaps we don't have to if we have some

9    liquidity events and we raise enough cash, it may not

10   be necessary.

11   Q.    But you have that option because of the 90-day --

12   A.    Yes.

13   Q.    -- rule, which is in your limited partnership

14   agreement.  When we get it --

15   A.    Yes.

16   Q.    -- we'll see that?

17            MS. HOGAN:   Okay.  I don't have any other

18   questions.  Do you?

19            MS. ZALENTIN:   I don't either.

20            Why don't we take a three minute break.

21            UNIDENTIFIED SPEAKER:   Can we ask if anybody

22   is gonna ask questions?

23       (Off the record.)

24       (On the record.)

25            MS. ZALENTIN:   Any creditors wish to ask

1    questions?

2            UNIDENTIFIED SPEAKER:   (Inaudible) go first

3    (inaudible).

4            MR. MOODY:   Mr. Lauer, we met before.   My

5    name is Joe Moody.   I represent Morgan, Stanley.

6                          EXAMINATION

7    BY MR. MOODY:

8    Q.   When did the new auditors come on the scene?   How

9    recently?

10   A.   I don't know the exact date.

11   Q.   2002 or 2003?

12   A.   2003.

13   Q.   When do you expect them to be completing their

14   audit?

15   A.   I was told that the K-1's will go out Thursday or

16   Friday, and the audit hopefully shortly thereafter.

17   Q.   Is there any written material relating to GGKs

18   resignation?

19   A.   I'm not certain.   There may be a letter, but it

20   would be probably one sentence thing.   I will check

21   with my administrative --

22   Q.   Who's the engagement partner at GGK?   Or who was

23   the engagement partner at GGK?

24   A.   Marty Lax (phonetic).

25   Q.   And who is the engagement partner now at

1    (inaudible)?

2    A.   Tom, it starts with an "S."  Again, I don't

3    directly interface with those individuals.

4        Marty Lax, I remember, because we made

5    accommodation to Morgan, Stanley to (inaudible).

6    Q.   You indicated before, you never give out

7    information about the composition of the portfolio and

8    it -- but you did give some of that information to

9    Morgan, Stanley early this year, correct?

10   A.   Active portfolio, yes.  I never talk about active

11   portfolio.  I do talk about the nature of the portfolio

12   to whoever wishes to discuss it, yes, including

13   specific positions.

14   Q.   Okay.  So you did give specific positions to

15   Morgan, Stanley early this year?

16   A.   Yes.  Not necessarily current positions.

17   Q.   Correct, as of then.

18   A.   I always do that with the large -- larger

19   accounts.

20   Q.   Have there been transactions between the offshore

21   and the onshore fund; that is, trades between the two

22   funds?

23   A.   Yes.

24   Q.   How often does that happen?

25   A.   Not often.  It's usually a rebalancing issue.  The

1    domestic fund was closed in '96 officially.  I was

2    convinced on few occasions to accept strategic partners

3    with -- which, on occasions, turned out to be a

4    mistake, but as the offshore fund grew, some of the

5    rebalancing transactions took place, yes, over the past

6    (inaudible) years.

7    Q.   I'm sorry.  What percentage, if you can just

8    roughly -- of the onshore portfolio would you say are

9    in micro-cap or thinly-traded stocks?

10   A.   Well, micro-cap don't have to be necessarily

11   thinly-traded, but micro-caps and small caps, 90-plus

12   percent.  That's what we (inaudible).

13   Q.   Do you or any of the affiliates of Lancer

14   Management have any affiliation at all with the

15   companies in which you invest?

16   A.   You mean in terms of board memberships?

17   Q.   Well, let's talk with board memberships.

18        You -- Do you or other Lancer Management employees

19   sit on the boards of any of the companies in which you

20   invest?

21   A.   Not to my recollection.

22   Q.   Do you exercise shareholder control, majority

23   control over the direction of those operations of any

24   of the companies?

25   A.   No.  Technically, control is quantifiable in terms

1  of how many shares we may (inaudible), so the answer

2  would be yes to that question, but you specifically

3  asked in terms of direction of the company.

4  Q.   How about the active management of the company,

5  let's talk -- Do you or any of the employees of Lancer

6  Management have any sort of consulting or other

7  arrangements with any of those companies?

8  A.   Not to the best of my recollection.

9  Q.   Have you ever received any compensation, in one

10  form or another, from any of the portfolio companies?

11  A.   No.

12  Q.   How is the net asset value determined for what I

13  would -- let's say the illiquid investments?

14  A.   For the offshore?  For the domestic?

15  Q.   Yeah, how do you value those --

16  A.   More familiar for the offshore.

17       According to our PPM, for the publicly-traded

18  stocks we (inaudible) into market, however, the

19  ultimate discretion resides with the auditors.  So, for

20  example, Price, Waterhouse was our auditor on the

21  offshore side, has historically requested valuation

22  supports from the third parties, first of all.

23       Secondly, they've requested what they call a

24  concentration discount on the positions that they felt

25  were concentrated.  So you should assume that five or

1    six holdings in our portfolio are discounted relative

2    to mark to market (phonetic).

3    Q.   What about the onshore?

4    A.   The onshore is under gap.  There's, I think, less

5    discretion, in terms of discounts, on the onshore.  I'm

6    not certain, but the offshore, which I focus on more

7    because of its size --

8    Q.   Okay.

9    A.   Under international law, the auditor actually has

10   more discretion, in terms of valuation, and it's always

11   been on the down side, it's never been to -- up

12   relative to mark to market.

13   Q.   The offshore fund and the onshore fund have many

14   of the same investments?

15   A.   Yes.

16   Q.   With respect to valuing those investments for the

17   onshore fund, if I understand correctly, you do not

18   have a completed audit for 2001 fiscal end, right?

19   A.   That's correct.

20   Q.   How did you determine the valuations for those

21   stocks, as of any given time during the following

22   periods?

23   A.   Mark to market.

24   Q.   And who mark to market?

25   A.   Bank of America.

1    Q.   On the illiquids, as well?

2    A.   Yes.

3    Q.   Who, at Bank of America, provides you those

4    values?

5    A.   Well, they take it off the computer, or the source

6    of trades, so whether it's Bank of America or some

7    other prime broker, in our case it's just basically

8    Bank of America.

9    Q.   Did GGK disagree with any of the particular

10   valuations that were placed on the portfolios?

11   A.   No.  In fact, the nature of the portfolio hasn't

12   changed for many years, and GGK has been our auditor

13   for many years.

14   Q.   You mentioned that you check the trade sheets at

15   the end of each day?

16   A.   Yes, not -- When I'm around, yes.

17   Q.   All right, sir.  How much trading activity has

18   there been historically, let's say for the last year

19   and a half, in the onshore fund, on a day-to-day basis?

20   A.   What do you mean?

21   Q.   I mean, how much trade -- How often does that

22   portfolio trade?

23   A.   Well, when we think it's appropriate to trade.  I

24   mean, we can actually have some very liquid

25   (inaudible).  We can have some large caps as well, but

1   that's not the gist of our strategy, have some very

2   able traders and we obviously work by objective, which

3   is to make money ultimately.  So the trades could be

4   quite numerous.

5   Q.   With respect to the --

6   A.   But it's reflected the opportunities that we see,

7   as opposed to coming in each day and seeing a lot of

8   trades.

9   Q.   With respect to the illiquid side of the

10  portfolio, how often would you trade those?

11  A.   I mean, it's a general question.  I don't know how

12  to answer it.

13  Q.   Well --

14  A.   A lot less often, obviously.

15  Q.   Are you aware of any trades occurring toward the

16  end of each quarter, as a pattern?

17  A.   Are you asking whether we manipulate stocks?

18  Q.   I'm not using that term, I'm just asking a factual

19  question.

20  A.   No.

21  Q.   The cash that you have in the fund now, is that in

22  the fund and the special purpose vehicle?

23  A.   Yes.

24  Q.   Or is it just one or the other?

25  A.   No, it's both.

1   Q.   Both.  So --

2   A.   The cash that I referred to was at the beginning

3   of the year when it was one fund, but it was

4   distributed (inaudible).

5   Q.   Okay, and at the beginning -- since the beginning

6   of the year, have you liquidated any positions?

7   A.   On balance, yes.

8   Q.   And how did you distribute the proceeds from those

9   liquidations, between the special purchase vehicle and

10  the regular fund?

11  A.   Well, I just tell the traders at the end to take

12  it out of the LSPV or the partnership.  I'm not sure --

13  Q.   Well, let's say you sold 10,000 shares.

14  A.   Uh-huh.

15  Q.   Would you pro rate it between the proceeds between

16  the special purchase vehicle --

17  A.   Not necessarily.  I could, but not necessarily.

18  Q.   Well, how do you make that determination than?

19  A.   Depends what opportunities reside ahead of us.

20  Q.   What about with respect to the offshore versus the

21  onshore fund?  Do you -- When you liquidate positions

22  in a particular company or holding that's common to

23  both funds, do you pro rate it between the two funds?

24  A.   Usually, yes, unless there are tax considerations.

25  So if it's year end, it may be coupled.  I may decide

1  to wait until January or until we have a 12-month

2  holding period before I do it domestically, but usually

3  I do it across the board.

4  Q.   The expense fee of one percent, is that a cap?

5  A.   Yes.

6  Q.   Okay.  Have you ever expensed less than a cap in

7  the past two years?

8  A.   I'm not sure.  I don't know.

9  Q.   Do all professional fees, or rather services --

10 are all professional services, accountants, lawyers, et

11 cetera, consultants, paid out of the management fee and

12 the expense fee?

13 A.   As opposed to (inaudible) dollars?

14 Q.   As opposed to direct charges to the partnership?

15 A.   I believe so.  I'm not a hundred percent certain,

16 but I believe that's the case.

17 Q.   Okay.  How --

18 A.   Certainly the majority, but I doubt that there are

19 exceptions.

20 Q.   Okay.  How often is the -- are the management and

21 the expense fees paid?

22 A.   The expense fees, I believe, once a quarter.  The

23 management fee usually once a quarter.  We haven't

24 taken management fee until we get the audit done.

25 Q.   For what period of time have you not taken the

1   management fee?

2   A.   I don't think we've taken it for last year.

3   Q.   What about for 2001?

4   A.   We've taken it.  We have a -- Well, I don't

5   remember.  I'm fairly certain we haven't taken anything

6   for 2002.

7   Q.   Mechanically, how is that fee paid?  Is it a

8   deduction to the capital accounts of each partner, or

9   is there a deduction from the capital accounts to put

10  into a checking account, and then the fee is taken out

11  of there?

12  A.   I believe it's the former.  I'm not certain.

13  Again, it's not what I do at Lancer.

14  Q.   Who knows that?

15  A.   The administrative people.

16  Q.   In particular, who?

17  A.   Stewart Drasby (phonetic).

18          MR. MOODY:  I'm not sure where my time is.  I

19  don't want to --

20          MS. ZALENTIN:  You have been (inaudible)

21  minutes.

22          MR. MOODY:  Okay.  Let me --

23          MS. ZALENTIN:  You have a lot more questions?

24          MR. MOODY:  I'm not sure, but let me turn it

25  over to other people and see where we are.

1    MR. COHEN:  Joshua Cohen on behalf of the ad

2  hoc committee of unsecured creditors.

3                       EXAMINATION

4  BY MR. COHEN:

5  Q.   Mechanically, how was the transfer of interests,

6  so to speak, to the LSPV done?

7  A.   You know, if you'd like I'll let you talk to

8  people at Bank of America.  They're much better

9  equipped to answer this question.  I authorized it.

10  Mechanically, I'm not sure.

11  Q.   Were there certain documents that were prepared

12  and provided to the limited partners who sought to

13  redeem in connection with that?

14  A.   I believe so.

15       MR. BERMAN:  If you don't know, say it.

16  A.   I don't know.

17  BY MR. COHEN:

18  Q.   Do you know whether any documents or letters, or

19  any of the sort, were provided to those limited

20  partners who sought to redeem whose interests were

21  allegedly transferred over to this LSPV were sent out?

22  A.   I don't know.

23  Q.   Was there any communication with the limited

24  partners who sought to redeem as to the interest, if

25  any, that they have -- had or have in the LSPV?

1   A.   Well, we certainly have a letter that gives

2   rationale for sending out the LSPV.

3   Q.   Does that letter specify anything other than there

4   is a rationale, in terms of what the limited partner --

5            MR. BERMAN:   What kind of specifics are you

6   alluding to.

7   BY MR. COHEN:

8   Q.   What interest they have, what percentage they own

9   or anything of that nature?

10  A.   Well, that will be reflected in the K-1.

11  Q.   And is a separate --

12  A.   For 2002.

13  Q.   And is a separate K-1 being prepared for the LSPV?

14  A.   There will be at the end of the year.

15  Q.   At the end of 2003?

16  A.   Two thousand --

17  Q.   Is there any intention to provide interim

18  information to the limited partners who have sought to

19  redeem, as to that information?

20  A.   We'll do everything that's necessary to make

21  people feel comfortable.   I'm not sure what was

22  provided.   Again, this is not something that's routine

23  for us.   It was recommended by the attorneys and it's

24  handled by the attorneys.

25  Q.   It's handled by the attorneys or Bank of America?

1  A.   Both.

2  Q.   And who are the attorneys who handle that?

3  A.   Bill (inaudible).

4  Q.   And who at Bank of America is handling it?

5  A.   There are several people that work on Bank of

6  America.

7  Q.   Who, in particular?

8  A.   We'll provide you with the names.

9  Q.   But just so that I'm clear, there were limited

10 partners who sought to redeem who, rather than

11 receiving a cash distribution on account of that

12 redemption on -- in December of 2002, instead were

13 there -- they got some interest in the LSPV?

14 A.   That's correct.

15 Q.   So no cash was paid out by the debtor?

16 A.   Not yet.

17 Q.   Is there any intention to pay out cash by the

18 debtor?

19 A.   Yes, as soon as we have a meaningful amounts to

20 pay out.

21          MR. BERMAN:   Let me just make clear that

22 we're blurring these two entities.  So if I --

23          MR. COHEN:   I'm not seeking --

24          MR. BERMAN:   I know you're --

25          MR. COHEN:   -- to blur the entities.

1          MR. BERMAN:  I know it, but I know in

2    Michael's mind it's blurred.  I think when you're

3    talking about cash to pay out, you're talking about in

4    the LSPV, because a debtor can't pay out cash at this

5    point to anybody.

6    BY MR. COHEN:

7    Q.   And are there any documents that you're aware of

8    that modify, in any way, the rights of the limited

9    partners who have sought to redeem, that were created

10   by virtue of the limited partnership agreement?

11   A.   Any -- All the documents that modify --

12   Q.   That modify the rights of redeeming limited

13   partners under the partnership agreement?

14   A.   Well, there's some difference of opinion as to

15   what those rights are.

16   Q.   My question is either --

17   A.   There's no document --

18   Q.   -- are there other documents, other -- that would

19   control --

20   A.   I'm not aware.

21   Q.   -- other than the limited partnership agreement?

22   A.   I'm not aware of any.

23          MR. COHEN:  That's all I have.

24          MS. ZALENTIN:  Is there any other questions?

25          UNIDENTIFIED SPEAKER:  Just have one followup

1    question.

2                        EXAMINATION

3    BY UNIDENTIFIED SPEAKER:

4    Q.   What's the, if I could understand, the

5    relationship of the special purpose vehicle company to

6    the debtor?

7    A.   What's the relationship of it?

8    Q.   Yeah.  Are they affiliated?  Unaffiliated?

9              MR. BERMAN:  Yeah, I'll -- Let me take a

10   crack at this.

11             I think legally there is no relationship,

12   other than it has a genesis with the same group of

13   partners.  The owners, as far as I understand it, of

14   the special purpose vehicle, are the -- solely the

15   limited partners who sought to redeem, so the debtor

16   has no interest in the special purpose vehicle.

17   BY UNIDENTIFIED SPEAKER:

18   Q.   Is the debtor taking the position that the special

19   purpose vehicle is part of the debtor and this

20   proceeding, or not?

21             MR. BERMAN:  If it's an -- If what happened

22   was defective, the answer is it's not.  If the

23   transaction is reversed, then the assets would come

24   back into the debtor, but at this point we're taking a

25   position that it is not effected by this proceeding.

1          UNIDENTIFIED SPEAKER:  Not effected.

2          MR. BERMAN:  Right.

3   BY UNIDENTIFIED SPEAKER:

4   Q.   And what's the value in the special purpose

5   vehicle now?

6          MR. BERMAN:  Let me take a crack.

7          It would be a function of what -- It was set

8   up to be a pro rata slice of the claims of the

9   redeeming partners at the time they're entitled to the

10   claim.  So it would just be that percentage of whatever

11   the assets are of the debtor.

12          UNIDENTIFIED SPEAKER:  I looked at that

13   schedule you handed out in court the other day that --

14   the portion that deals with those who redeemed as of

15   12/30 on that schedule would be the value that's

16   theoretically in the --

17          MR. BERMAN:  Right.  Right.

18          UNIDENTIFIED SPEAKER:  -- special purpose

19   vehicle.

20          MR. BERMAN:  You mean the assets (inaudible)

21   but it would be that --

22          UNIDENTIFIED SPEAKER:  I understand.

23          MR. BERMAN:  -- percentage of the whole mix.

24          UNIDENTIFIED SPEAKER:  Okay.  All right.

25          MR. GOLDBERG:  Can I ask a couple or three

```
 1    follow-ups (inaudible)?
 2                        EXAMINATION
 3    BY MR. GOLDBERG:
 4    Q.   Have you seen any of the drafts --
 5              MS. VALENTIN:  State your name.
 6              MR. GOLDBERG:  Oh, my name is Tom Goldberg.
 7    I'm sorry.
 8              MR. BERMAN:  He also represents Morgan,
 9    Stanley.
10              MR. GOLDBERG:  Also for Morgan, Stanley.
11    BY MR. GOLDBERG:
12    Q.   Have you seen drafts of the materials that are
13    gonna be used for the K-1s?
14    A.   Not yet.
15    Q.   Not yet.
16    A.   No, I haven't --
17    Q.   Have you been given any information on the total
18    net asset value, as of December 31, 2002?
19    A.   I haven't been told that there is anything
20    unusual, value.  I assume I would have been.
21    Q.   What is the total net asset value, as of December
22    31, 2002?
23    A.   On a mark to market basis, it's 200 million-plus.
24    It's over 200 million.
25    Q.   That includes the cash that you referred to
```

1    earlier?

2    A.   Yes.

3    Q.   Okay, and so a portion of the 200 million dollars

4    worth of assets have been transferred to this LSPV; is

5    that right?

6    A.   (No audible response.)

7    Q.   Does the general partner have a claim against the

8    debtor partnership for unpaid management fees?

9    A.   I don't know.

10   Q.   Well, as the general partner, do you have an

11   understanding now, whether you were owned money by the

12   debtor?

13   A.   Oh, is there a management fee that we didn't

14   collect?

15   Q.   Yeah.

16   A.   Is that what you --

17   Q.   Yes.

18   A.   As I mentioned before, we (inaudible) management.

19   Q.   What's the amount of the unpaid management fee?

20   A.   It's in several millions of dollars.

21   Q.   When you say "several million," would that be more

22   than three million dollars?

23   A.   It may be two to three million type of a number,

24   it is.

25   Q.   And what was the fee that was paid to the general

1   partner on account of the year 2001?

2   A.   I don't remember.  There wasn't much.  Obviously,

3   we had to be the (inaudible).

4   Q.   Well, was it based on a percentage of the net

5   asset value?

6   A.   It was based on percentage of the profitability.

7   Q.   Oh, I see.

8   A.   So it was --

9   Q.   Did I misunderstand?  I thought that there was a

10  one percent --

11  A.   That's management fee.

12  Q.   The management --

13  A.   Then there was a performance fee as well, which

14  was 20 percent.

15  Q.   Okay.  Well, let's just talk about the management

16  fee for 2001.

17       Was that paid to the general partner?

18  A.   Yes, I believe it was.

19  Q.   What was the amount of that (inaudible)?

20  A.   I don't remember.

21  Q.   Was it more than two million dollars?

22  A.   Might have been that, just think one percent of

23  200 (inaudible).

24  Q.   Well, the net asset value declined in 2002; is

25  that right?

1   A.   Yes.

2   Q.   So the net asset fee at the end of 2001 -- Well,

3   let's see, I guess it would depend on whether there was

4   subscriptions --

5   A.   Still --

6   Q.   -- and investments.

7   A.   -- between two and three, yeah.

8   Q.   Okay, and when was the last time that any sort of

9   fee was paid to the general partner?

10   A.   Including expense --

11   Q.   Including --

12   A.   -- not (inaudible) fee --

13   Q.   -- expense reimbursement.

14   A.   I assume, as I mentioned, at the end of this

15   quarter.

16   Q.   Oh, that's right.  You said the first week of

17   April.

18   A.   Yeah.

19   Q.   And I was confused, did you say that that payment

20   was about a million dollars?

21   A.   No, what I mentioned, in terms of a million, was

22   the expense and legal fees that we've had since the

23   litigations began, but --

24   Q.   See, that's from January through April.  Okay.

25          MR. GOLDBERG:  Thank you.

1          MR. ZIMMERMAN:  Hi.  I'm Vic Zimmerman.  I

2    represent Brian Hinmam.

3          THE WITNESS:  (Inaudible.)

4          MR. ZIMMERMAN:  I've just got a couple of

5    questions.

6                        EXAMINATION

7    BY MR. ZIMMERMAN:

8    Q.   The first one is I think you said it was about 70

9    million that you thought went into the SPV, out of the

10   200 million; is that right?

11   A.   Two hundred million-plus, yes.

12   Q.   Okay, and about 70 million went in, so that would

13   leave approximately 130 million or so, that you're

14   currently actively managing in the domestic

15   partnership; is that --

16   A.   Well, we also actively manage the liquidation

17   vehicle.  If we didn't want to do that, I could just

18   redeem in kind, and give the redeeming shareholders

19   their pro rata shares and let them liquidate it.

20   Q.   Right.

21   A.   It's my perception, however, that it would be very

22   damaging not only for them, but also for the ongoing

23   investors.  I think we can do it in a much more orderly

24   fashion.  So we -- I also manage actively, the

25   liquidating vehicle.

1   Q.   Okay.  Are you continuing to manage the portfolio

2   in the same way?  Is it the same investment strategy

3   that you used prior to January 1, --

4   A.   Yes.

5   Q.   -- 2003?

6   A.   Yes.

7   Q.   And one question that's just specific to my

8   client.

9        We've been trying to figure out, apparently,

10   according to your records, we're in the class of

11   redeeming partners for July 2003, and apparently we've

12   got a Federal Express receipt showing a delivery of the

13   redemption notice on October 1, 2002, and just trying

14   to figure out why, at least by my calculations it's 90

15   days, but I, you know, I'm not too good at the

16   (inaudible) these days either, but we --

17   A.   Is there any question as to --

18   Q.   I was just wondering.  I know this is probably not

19   your bailiwick, but I was wondering if there's any, you

20   know, anything you knew of, any reason you knew of

21   specifically, why we were in the July 1 class, as

22   opposed to --

23   A.   If it came out to September 30th, then what was

24   most likely (inaudible) the window.

25   Q.   Okay.

82

1   A.   But I don't know (inaudible).

2   Q.   Okay.  We've got October 1, which I calculated as

3   92 days, but I don't know why, you know.  Maybe there's

4   some administrative (inaudible).

5           MR. ZIMMERMAN:  Okay.  That's all I had.

6   Thanks.

7           MS. ZALENTIN:  Any other questions?

8           (No audible response.)

9           MS. ZALENTIN:  Okay.  This meeting is

10  continued to June 2nd at 10 a.m.  Thank you.

11          MR. BERMAN:  Thank you.

12      (Proceedings concluded.)

13

14

15

16

17

18

19

20

21

22

23

24

25

83

1                          INDEX

2

3                                    Examination of

4                                    Michael Lauer

5     By Ms. Hogan:                    3, 56

6     By Ms. Valentin:                 39

7     By Mr. Moody:                    60

8     By Mr. Cohen:                    69

9     By Unidentified Speaker:         73

10    By Mr. Goldberg:                 75

11    By Mr. Zimmerman:                80

12

13

14

15

16

17

18

19

20

21

22

23

24

25

C E R T I F I C A T E

    I certify that the foregoing is a correct transcript from the electronic sound recording of the proceedings in the above-entitled matter.

_____    June 12, 2003

STEPHEN C. BOWLES

# EXHIBIT 27

## Declaration of Nicholas A. Monaco

Pursuant to 28 U.S.C. § 1746, the undersigned states as follows:

1)   My name is Nicholas A. Monaco.  I am over 21 years of age and have personal knowledge of the matters set forth herein.

2)   I am a Branch Chief with the United States Securities and Exchange Commission ("SEC") Division of Enforcement located at 801 Brickell Avenue, Suite 1800, Miami, Florida 33131. I was formerly employed as a Senior Securities Analyst and a Senior Examiner with the SEC from 1992 through 2000 and as a Senior Compliance Examiner with the New York Stock Exchange from 1988 through 1992.

3)   In late Spring 2003, as part of my review of the trading practices of Lancer Management Group, LLC and Lancer Management Group II, LLC (collectively "Lancer") and others,  I gathered, reviewed, and analyzed trading data in the following companies:  Lighthouse Fast Ferry, Inc. ("LHFF"), Fidelity First Financial Corporation ("FFIRD"), AUG Corporation ("AUGC"), Biometrics Security Technology, Inc. ("BMTSE", formerly known as AUGC), SMX Corp. ("SMXP"), XtraCard Corp. ("XTRD"), Nu-D-Zine, Inc. ("NUDZ,") now known as XTRD), Continental Southern Resources, Inc. ("CSOR"), and Total Film Group, Inc. ("TFGP").

4)   During late Spring of 2003, I directed staff members to submit electronic requests for trading information to broker dealers trading in the securities of LHFF, FFIRD, AUGC, BMTSE, SMXP, NUDZ, CSOR, and TFGP.   These requests were forwarded through the Securities Industry Automation Corporation ("SIAC") to brokerage firms who responded electronically to SIAC.

5)   On or about April 2003, I directed staff members to request, among other things, the Market Maker Price Movement Report for LHFF and TFGP from the National Association of Securities Dealers, Inc. ("NASD").

6)   On or about April 2003, I directed staff members to request, among other things, all Lancer custody account statements from Bank of America Securities and UBS Warburg for the period of January 2000 through April 2003.

7)   Based on my review of the custody account statements, I directed staff members to create a schedule of transactions and the corresponding executing brokers. (A true and correct copy of the Custody Account Transaction schedule is attached hereto as Exhibit "A")

8)   Based on my review of the custody account documents and broker-dealer trade information responses from SIAC, I directed staff members to request order tickets and/or trade reports from various broker-dealers for certain transactions

9)   I reviewed all of the above information and created a schedule for LHFF, which included, among other things, pertinent trade information on or around the last trading day of each month from April 2001 through December 2001, except May 2001. (A true and correct copy of the LHFF schedule is attached hereto as Exhibit "B").

10)   In addition, I created a schedule for FFIRD and BMTSE, which included, among other things, pertinent trade information on or around the last trading day of certain months. (A true and correct copy of the FFIRD-BMTSE schedule is attached hereto as Exhibit "C").

11)   In or about May 2003, Lancer produced to the SEC staff monthly portfolio reports. I reviewed the reports to, among other things, determine the price at which Lancer valued its securities holdings. (True and correct copies of the Lancer portfolio reports are attached hereto as Exhibit "D")

12)   My analysis of the data disclosed the following:

Light House Fast Ferry, Inc.

13)   On April 30, 2001 Lancer purchased 47,000 shares of LHFF. These purchases represented over 94% of all customer purchases of LHFF for the day. The shares were purchased through Shamrock Securities, Inc. ("Shamrock") and Hermitage Capital Corp. ("Hermitage"). In order to obtain shares for Lancer's orders, Shamrock and Hermitage purchased shares from other broker-dealers. The other broker – dealers, in turn, purchased at least 30,405 shares of LHFF from customer accounts. The majority of customer accounts selling LHFF shares were owned or controlled by individuals affiliated with LHFF.

14)   The Shamrock and Hermitage April 30, 2001 trades on behalf of Lancer for LHFF stock were entered and executed predominantly at the end of the day and caused the price at which LHFF traded to increase up to $1.70 per share from the last reported closing price of $.90 per share on April 26, 2001. Hermitage placed a limit order for 1,000 shares with Hill, Thompson, Magid, Inc. ("Hill") at 2:58:55 PM for $1.10 per share.  This price was higher than the current asking price at that time of $1.05 per share for LHFF.  Hill sold LHFF to Hermitage for the current asking price of $1.05 per share.  One trade consummated by Shamrock for Lancer was executed at 3:59:11 PM for $1.50 per share.   The closing price reported on April 30, 2001 was $1.50 per share.   Lancer valued LHFF at $1.50 per share in the April month end portfolio reports .

15)   On June 29, 2001 Lancer purchased 27,200 shares of LHFF. These purchases of LHFF represented 100% of all customer purchases for the day. The shares were purchased through Shamrock and Hermitage.  In order to obtain shares for Lancer's orders, Shamrock and Hermitage purchased shares from other broker-dealers. The other broker – dealers, in turn, purchased at least 22,200 shares of LHFF from customer accounts.  The majority of customer accounts selling LHFF shares were owned or controlled by individuals at one time affiliated with LHFF.

16)   The Shamrock and Hermitage June 29, 2001 trades on behalf of Lancer for LHFF stock were entered and executed predominantly at the end of the day and caused the price at which LHFF traded to increase to $1.70 per share from the previous day's closing price of $1.45 per share. Hermitage placed a limit order for 1,000 shares with Hill at 3:52:52 PM for $1.65 per share.  This price was higher than the current asking price at that time of $1.60 per share for LHFF.  Hill sold LHFF to Hermitage for the current asking price of $1.60 per share.   One trade consummated by Shamrock for Lancer was for $1.70 per share. There were no other transactions reported on June 29, 2001 at $1.70 per share.  The closing price reported on June 29, 2001 was $1.70 per share.   Lancer valued LHFF at $1.70 per share in the April month end portfolio reports .

17)   On July 31, 2001 Lancer purchased 28,500 shares of LHFF. These purchases represented 100% of all retail customer purchases of LHFF for the day. The shares were purchased through Shamrock and

Hermitage.   In order to obtain shares for Lancer's orders, Shamrock and Hermitage purchased shares from other broker-dealers. The other broker – dealers, in turn, purchased at least 18,300 shares of LHFF from customer accounts.  The majority of customer accounts selling LHFF shares were owned or controlled by individuals affiliated with LHFF.

18)   The Shamrock and Hermitage July 31, 2001 trades on behalf of Lancer for LHFF stock were entered and executed predominantly at the end of the day and caused the price at which LHFF traded to increase to $1.63 per share from an opening trade of $1.50 per share. One trade consummated by Hermitage for Lancer was executed at 3:57:45 PM for $1.63 per share.   The closing price reported on July 31, 2001 was $1.63 per share.   Lancer valued LHFF at $1.63 per share in the July month end portfolio reports.

19)   On August 31, 2001 Lancer purchased 18,200 shares of LHFF. These purchases represented 100% of all customer purchases of LHFF for the day. The shares were purchased through Shamrock.  In order to obtain shares for Lancer's orders, Shamrock purchased shares from other broker-dealers. The other broker – dealers, in turn, purchased at least 15,000 shares of LHFF from customer accounts.  The majority of customer accounts selling LHFF shares were owned or controlled by individuals affiliated with LHFF.

20)   The Shamrock August 31, 2001 trades on behalf of Lancer for LHFF stock were entered and executed predominantly at the end of the day and caused the price at which LHFF traded to increase to $1.70 per share from the last reported closing price of $1.55 per share on August 29, 2001.  One trade consummated by Shamrock for Lancer was executed at 15:57:46 PM for $1.65 per share.   The closing price reported on August 31, 2001 was $1.65 per share.   Lancer valued LHFF at $1.65 per share in the August month end portfolio reports.

21)   On September 28, 2001 Lancer purchased 44,900 shares of LHFF. These purchases represented over 97% of all customer purchases of LHFF for the day. The shares were purchased through Shamrock. In order to obtain shares for Lancer's orders, Shamrock purchased shares from other broker-dealers. The other broker – dealers, in turn, purchased at least 10,000 shares of LHFF from customer accounts. The majority of customer accounts selling LHFF shares were owned or controlled by individuals affiliated with LHFF.

4

22) The Shamrock September 28, 2001 trades on behalf of Lancer for LHFF were entered and executed predominantly at the end of the day and caused the price at which LHFF traded to increase to $1.64 per share from the previous day's closing price of $1.20 per share. One trade consummated by Shamrock for Lancer was executed at 16:00:00 PM for $1.64 per share.  The closing price reported on September 28, 2001 was $1.64 per share.  Lancer valued LHFF at $1.64 per share in the September month end portfolio reports.

23) On October 31, 2001 Lancer purchased 40,000 shares of LHFF. These purchases represented 100% of all customer purchases of LHFF for the day. The shares were purchased through Shamrock and Hermitage.  In order to obtain shares for Lancer's orders, Shamrock and Hermitage purchased shares from other broker-dealers. The other broker–dealers, in turn, purchased at least 31,441 shares of LHFF from customer accounts. A number of customer accounts selling LHFF shares were owned or controlled by individuals affiliated with LHFF and/or Lancer.

24) The Shamrock and Hermitage October 31, 2001 trades on behalf of Lancer for LHFF stock were entered and executed predominantly at the end of the day and caused the price at which LHFF traded to increase to $2.15 per share from the previous day's closing price of $1.60 per share.  One trade consummated by Hermitage for Lancer was executed at 3:59:45 PM for $2.15 per share.  The closing price reported on October 31, 2001 was $2.15 per share.  Lancer valued LHFF at $2.15 per share in the October month end portfolio reports.

25) On November 30, 2001 Lancer purchased 16,500 shares of LHFF. These purchases represented over 97% of all customer purchases of LHFF for the day. The shares were purchased through Shamrock.  In order to obtain shares for Lancer's orders, Shamrock purchased shares from other broker-dealers. The other broker–dealers, in turn, purchased at least 14,000 shares of LHFF from customer accounts. The majority of customer accounts selling LHFF shares were owned or controlled by individuals affiliated with LHFF.

26) The Shamrock November 30, 2001 trades on behalf of Lancer for LHFF stock were entered and executed predominantly at the end of the day and caused the price at which LHFF traded to increase to $1.95 per share from the previous day's closing price of $1.90 per

share. One trade consummated by Shamrock for Lancer was executed at $1.95 per share. The closing price reported on November 30, 2001 was $1.95 per share. Lancer valued LHFF at $1.95 per share in the November month end portfolio reports.

27) On December 26, 2001 Lancer purchased 6,000 shares of LHFF. These purchases represented 100% of all customer purchases of LHFF for the day. The shares were purchased through Hermitage. In order to obtain shares for Lancer's orders, Hermitage purchased shares from other broker-dealers.

28) The Hermitage December 26, 2001 trades on behalf of Lancer for LHFF stock were entered and executed predominantly at the end of the day and caused the price at which LHFF traded to increase to $1.80 per share from the previous reported closing price of $1.70 per share. One trade consummated by Hermitage for Lancer was executed at 3:20:00 PM for $1.80 per share. The closing price reported on December 26, 2001 was $1.80 per share.

29) On December 27, 2001 Lancer purchased 5,000 shares of LHFF. These purchases represented 100% of all customer purchases of LHFF for the day. The shares were purchased through Hermitage. In order to obtain shares for Lancer's orders, Hermitage purchased shares from other broker-dealers. The other broker – dealers, in turn, purchased at least 5,715 shares of LHFF from customer accounts. The majority of customer accounts selling LHFF shares were owned or controlled by individuals affiliated with LHFF

30) Hermitage placed two limit orders on behalf of Lancer for LHFF stock on December 27, 2001 for 2,500 shares each with Schwab Capital Markets, Inc. ("Schwab"). One of the limit orders was entered by Hermitage at 10:59:29 AM and was for $1.80 per share. This price was higher than the asking price at that time of $1.78 for LHFF. Schwab sold LHFF to Hermitage for the asking price at that time of $1.78 per share. The closing price reported on December 27, 2001 was $1.78 per share.

31) On December 28, 2001 Lancer purchased 17,500 shares of LHFF. These purchases represented 100% of all customer purchases of LHFF for the day. The shares were purchased through Hermitage and another broker-dealer. In order to obtain shares for Lancer's orders, Hermitage and the other broker-dealer purchased shares from other

broker-dealers. The other broker – dealers, in turn, purchased at least 13,925 shares of LHFF from customer accounts. The majority of customer accounts selling LHFF shares were owned or controlled by individuals affiliated with LHFF.

32) The December 28, 2001 trades by Hermitage with the other broker-dealers on behalf of Lancer for LHFF stock were entered and executed predominantly at the end of the day and caused the price at which LHFF traded to increase up to $1.95 per share from the previous day's closing price of $1.78 per share. One trade consummated by Hermitage for Lancer was executed at 3:59:17 PM for $1.90 per share. The closing price reported on December 28, 2001 was $1.90 per share.

33) On December 31, 2001 Lancer purchased 36,300 shares of LHFF. These purchases represented 100% of all customer purchases of LHFF for the day. The shares were purchased through Shamrock and Hermitage. In order to obtain shares for Lancer's orders, Shamrock and Hermitage purchased shares from other broker-dealers. The other broker–dealers, in turn, purchased at least 18,000 shares of LHFF from customer accounts. The majority of customer accounts selling LHFF shares were owned or controlled by individuals affiliated with LHFF.

34) The Shamrock and Hermitage December 31, 2001 trades on behalf of Lancer for LHFF stock were entered and executed predominantly at the end of the day and caused the price at which LHFF traded to increase as high as $2.00 per share and remain at the previous day's closing price of $1.90 per share. Hermitage placed a limit order for 2,500 shares with Schwab at 3:43:25 PM for $1.95 per share. This price was higher than the asking price at that time of $1.87 for LHFF. Schwab sold LHFF to Hermitage for the current asking price of $1.87 per share. The last trade consummated by Hermitage for Lancer was executed at 3:56 PM for $1.90 per share. The closing price reported on December 31, 2001 was $1.90 per share. Lancer valued LHFF at $1.90 per share in the December month end portfolio reports.

35) The Lancer orders on each of the respective dates reviewed caused the inside bid price to rise.

Fidelity First Financial Corporation, AUG Corporation, Biometrics Security
Technology, Inc., and other Securities

36)     On December 31, 2001 Lancer purchased at least 9,000 shares of
        Fidelity First Financial Corporation ("FFIRD") for $3.00 per share.
        The shares were purchased through Shamrock.   In order to obtain
        shares for Lancer's order, Shamrock purchased shares from a
        customer account owned and controlled by James Kelly ("Kelly") and
        another broker-dealer, Paragon Capital Markets, Inc. ("Paragon").

37)     Shamrock's December 31, 2001 trade on behalf of Lancer with
        Paragon for FFIRD stock was entered and executed at 3:58:07 PM
        and caused the price at which FFIRD traded to increase to $3.00 per
        share from the last reported closing price of $2.00 per share.  The
        total trade volume reported on December 31, 2001 was 16,000 shares.
        The closing price reported on December 31, 2001 was $3.00 per
        share.   Lancer valued FFIRD at $3.00 per share in the December
        2001 month end portfolio reports.

38)     On December 31, 2002 Lancer placed two limit orders with M.H.
        Meyerson & Co., Inc. ("Meyerson") for the purchase of FFIRD. Each
        of the orders was for 500 shares at $6.00 per share. Meyerson's order
        tickets reveal that Lancer placed the orders at 3:06:00 and 3:55:55
        PM, respectively.  In order to obtain shares for Lancer's order,
        Meyerson purchased shares from other broker-dealers.  The last of
        these trades was for $5.00 per share and occurred at 3:56 PM.   The
        last reported closing price of FFIRD was $3.00 per share on
        December 24, 2002.

39)     The closing price reported for FFIRD on December 31, 2002 was
        $5.00 per share.   Lancer valued FFIRD at $5.00 per share in the
        December 2002 month end Portfolio reports. The total volume
        reported for FFIRD on December 31, 2002 was 2,000 shares.

40)     On April 28, 2003 Lancer purchased 2,000 shares of FFIRD from
        Hermitage. In order to obtain shares for Lancer's order, Hermitage
        purchased shares from other broker-dealers.  The Hermitage trades
        were entered and executed predominantly at the end of the day on
        April 28, 2003.  One of the trades consummated by Hermitage for
        Lancer was entered at 3:51:44 PM for $8.50 per share.   The closing

price reported on April 28, 2003 was $8.50 per share. The total volume reported for FFIRD on April 28, 2003 was 2,900 shares.

41) On April 29, 2003 Lancer purchased 1,000 shares of FFIRD. The trade was executed on behalf of Lancer by Hermitage with Hill for $6.50 per share. The trade was entered at 2:28:55 PM for $6.50 per share. The closing price reported on April 29, 2003 was $6.50 per share. The total volume reported for FFIRD on April 29, 2003 was 2,500 shares.

42) On April 30, 2003 Lancer purchased 500 shares of FFIRD from Hermitage at $7.00 per share. In order to obtain shares for Lancer's order, Hermitage purchased shares of FFIRD on behalf of Lancer from Hill. The Hermitage trade was executed 2:37:15 PM on April 30, 2003. The closing price reported on April 30, 2003 was $7.00 per share. The total volume reported for FFIRD on April 30, 2003 was 1,800 shares.

43) Lancer's orders comprised 100% of the reported retail purchases on April 28, April 29, and April 30, 2003. The next reported transaction in FFIRD occurred on May 12, 2003 for 100 shares at $2.00 per share. This trade was between two broker-dealers, Hill and Paragon. Prior to April 28, 2003, there was no reported trading activity since April 1, 2003 when Lancer purchased 500 shares, representing 100% of the retail purchases, at the closing price of $6.00 per share.

44) Lancer Partners LP's ("Partners") largest holding as of April 30, 2003, representing 42.82% of the portfolio, was 7,614,511 shares of FFIRD. The position was priced at $7.00 per share, giving it a market value of $53,301,577 and an unrealized gain of $49,914,329.

45) On December 31, 2001 Lancer purchased at least 1,500 shares of AUG Corporation ("AUGC") for $3.40 per share. The shares were purchased through Shamrock. In order to obtain shares for Lancer's order, Shamrock purchased shares from Schwab. The Shamrock trade with Schwab was entered and executed at 1:26 PM on December 31, 2001. The total volume reported for AUGC on December 31, 2001 was 1,800 shares. The closing price reported on December 31, 2001 was $3.40 per share. Lancer valued AUGC at $3.40 per share in the December 2001 month end portfolio reports.

46)    On December 27, 2002 Lancer purchased 3,609 shares of Biometrics Security Technology, Inc. ("BMTSE", formerly known as AUGC) for $4.50 per share. The shares were purchased through Meyerson. In order to obtain shares for Lancer's order, Meyerson purchased shares from another broker-dealer. The Meyerson trade with Lancer executed at 3:15:28 PM on December 27, 2002 and caused the price at which BMTSE traded to increase to $4.50 per share from the last reported closing price of $4.00 per share on December 23rd and 24th, 2002 (on reported volume of 1,600 shares). The next prior reported trading in BMTSE occurred on December 19, 2001 with a closing price of $3.00 per share and volume of 100 shares. The total volume reported for BMTSE on December 27, 2002 was 5,600 shares. The closing price reported on December 27, 2002 was 4.50 per share.

47)    On December 30, 2002 Lancer purchased 2,500 shares of BMTSE. The shares were purchased through Meyerson.  In order to obtain shares for Lancer's order, Meyerson purchased shares from another broker-dealer at 3:54:42 for $5.10 per share. The total volume reported for BMTSE on December 30, 2002 was 5,300 shares. The closing price reported on December 27, 2002 was $5.10 per share.

48)    On December 31, 2002 Lancer placed three limit orders with Meyerson for the purchase of BMTSE. The first order was entered by Lancer at 10:33:03 AM at a price of $4.75 for 5,500 shares.  The second order was entered by Lancer at 3:27:16 PM at a price of $5.15 for 4,000 shares.  The third limit order was entered by Lancer at 3:56:29 PM at a price of $5.50 for 2,500 shares. Lancer's orders comprised 100% of the retail purchases of BMTSE stock on December 31, 2002.  In order to obtain shares for Lancer's order, Meyerson purchased shares from other broker-dealers. The other broker – dealers, in turn, purchased at least 9,500 shares of BMTSE from customer accounts.  The majority of shares sold were from an account owned or controlled by an individual affiliated with Lancer.

49)    The closing price reported for BMTSE on December 31, 2002 was $5.50 per share.   Lancer valued BMTSE at $5.50 per share in the December 2002 month end Portfolio reports. The total volume reported for BMTSE on December 31, 2002 was 24,000 shares.

50)    On December 31, 2002, the Lancer funds collectively owned over 44,915,445 shares purportedly valued at over $247 million. BMTSE represented over 20% of each funds monthly asset value. BMTSE

traded only 5,600 shares between December 31, 2002 and January 14, 2003 closing at $3.27 on January 14, 2003, with Lancer responsible for 100% of the retail purchases during the period.

51)  On April 29, 2003 Lancer purchased 1,000 shares of BMTSE. This purchases represented 100% of all retail purchases of BMTSE stock for the day. The shares were purchased through Pershing Trading Company, LP ("Pershing").   In order to obtain shares for Lancers order, Pershing purchased shares from another broker-dealer at 3:16:55 PM and caused the price at which BMTSE traded to increase and close at $1.95 per share from the previous day's closing price of $1.70 per share.  The total reported volume for April 29, 2003 was 2,000 shares.

52)  On April 30, 2003 Lancer purchased 2,000 shares of BMTSE from Hermitage.  In order to obtain shares for Lancer's order, Hermitage purchased shares from other broker-dealers.   One of the trades executed by Hermitage on behalf of Lancer occurred at  3:58:27 for $1.85 per share. The closing price reported on April 30, 2003 was $1.85 per share. The total volume reported for BMTSE on April 30, 2003 was 5,500 shares.

53)  From at least March 2000, Lancer entered numerous other orders for securities held in its portfolio on the last trading day of each month. These securities included LHFF, FFIRD, AUGC, BMTSE, SMXP, XTRD, NUDZ, CSOR, and TFGP.  I reviewed order tickets from Phillip Louis Trading, Inc for 2002.  Orders for these securities were often entered near the end of the trading day and were often executed at the closing price of each security.   (attached hereto as Exhibit "E" is a report of trades executed in 2002 by Lancer with Phillip Louis Trading, Inc).

54)  Lancer's trading activities are ongoing.  As recently as May 30, 2003 Lancer placed orders to purchase TFGP, XTRD, SMXP, and FFIRD with Meyerson.

55)  On June 4, 2002 and June 13, 2002, I spoke with Gene M. Mannella, the President of International Fund Services (N.A.) L.L.C. ("IFS"). Mr. Mannella told me that IFS, through its Dublin, Ireland office, is the Program Administrator for the Lancer Offshore, Inc. fund.  Mr. Mannella further told me that IFS, among other things, priced the month end portfolio and calculated the Net Asset Value for the

Lancer Offshore fund.  I asked Mr. Mannella how the prices for each security within the fund were determined by IFS.  Mr. Mannella explained that market prices were obtained from information sources such as Bloomberg for securities that were actively quoted and traded.  Mr. Mannella explained that for securities which were illiquid and not traded within the last six months, IFS would obtain the prices from the Lancer Offshore fund's Board of Directors.

56)    Mr. Mannella also told me that he provided regulators with the British Virgin Islands, among other things, a copy of the Lancer Offshore fund's unaudited 2002 financial statements with the calculation of Net Asset Value, the portfolio report with the fund holdings and the respective IFS pricing, along with a July 2002 contract between IFS and the Lancer Offshore fund.  Mr. Mannella wanted to consult with the Lancer fund and his attorney before voluntarily providing a copy of the documents to me.

I declare under penalty of perjury that the foregoing is true and correct.  Dated this _____ day of July, 2003.

Nicholas A. Monaco

Lancer - FL02939
Analysis of Banc of America Securities LLC Account Statements - Delivering Brokers

| Account Name | Account No. | T-Date | S-Date | Security Name | Buy Quantity | Market Price | Delivering Broker | Comments |
|---|---|---|---|---|---|---|---|---|
| Michael Lauer | 118-11894 | | 01/05/00 | ServiceMax of America Inc. | 500 | 1.0000 | Rock | |
| Michael Lauer | 118-11894 | | 01/06/00 | Total Film Group | 1,000 | 4.0000 | Rock | |
| Michael Lauer | 118-11894 | | 02/10/00 | ServiceMax of America Inc. | 500 | 1.0000 | Rock | |
| Viator Fund Ltd. | 313-13377 | | 03/30/00 | Total Film Group | 3,700 | 6.0000 | Rock | |
| The Omnifund Ltd (Orbiter) | 313-12796 | 03/31/00 | 04/05/00 | Total Film Group | 10,000 | 4.7500 | Rock | |
| Viator Fund Ltd. | 313-13377 | 03/31/00 | 04/05/00 | Total Film Group | 10,000 | 4.7500 | Rock | |
| Michael Lauer | 118-11894 | | 04/06/00 | Total Film Group | 6,000 | 5.3100 | Rock | |
| Michael Lauer | 118-11894 | | 04/13/00 | Total Film Group | 5,137 | 4.9800 | Rock | |
| Viator Fund Ltd. | 313-13377 | | 04/14/00 | Total Film Group | 8,700 | 5.0000 | Rock | |
| Viator Fund Ltd. | 313-13377 | | 04/17/00 | Total Film Group | 9,800 | 5.0000 | Rock | |
| Michael Lauer | 118-11894 | 04/27/00 | 05/02/00 | Total Film Group | 500 | 5.0000 | Rock | |
| Michael Lauer | 118-11894 | 04/27/00 | 05/02/00 | Total Film Group | 500 | 4.3750 | Rock | Price of $4.38 per "Unsettled" |
| Viator Fund Ltd. | 313-13377 | 04/28/00 | 05/03/00 | ServiceMax of America Inc. | 10,000 | 1.6500 | Rock | |
| Viator Fund Ltd. | 313-13377 | 04/28/00 | 05/03/00 | Total Film Group | 6,500 | 5.1153 | Rock | price per unsettled was 5.12 |
| Michael Lauer | 118-11894 | | 05/04/00 | Fidelity First Finl Corp | 200 | 25.0000 | Rock | |
| Michael Lauer | 118-11894 | | 05/05/00 | Fidelity First Finl Corp | 500 | 18.0000 | Rock | |
| Michael Lauer | 118-11894 | | 05/23/00 | Total Film Group | 6,000 | 3.2500 | Rock | |
| Michael Lauer | 118-11894 | | 05/24/00 | Total Film Group | 6,600 | 3.2500 | Rock | |
| Michael Lauer | 118-11894 | | 05/25/00 | Total Film Group | 8,000 | 3.2500 | Rock | |
| Viator Fund Ltd. | 313-13377 | | 05/26/00 | Total Film Group | 5,500 | 3.2500 | Rock | |
| Viator Fund Ltd. | 313-13377 | | 05/30/00 | Total Film Group | 8,500 | 3.2500 | Rock | |
| Viator Fund Ltd. | 313-13377 | | 05/31/00 | Total Film Group | 10,000 | 3.2700 | Rock | |
| Viator Fund Ltd. | 313-13377 | 05/26/00 | 06/01/00 | Total Film Group | 4,000 | 3.2812 | Rock | |
| Viator Fund Ltd. | 313-13377 | 05/31/00 | 06/05/00 | Lighthouse Landings Inc NJ | 5,000 | 2.8328 | Herm | |
| Michael Lauer | 118-11894 | 05/31/00 | 06/05/00 | ServiceMax of America Inc. | 20,000 | 1.9500 | Rock | |
| Michael Lauer | 118-11894 | 05/31/00 | 06/05/00 | Total Film Group | 38,400 | 4.9500 | Rock | |
| Viator Fund Ltd. | 313-13377 | 05/31/00 | 06/05/00 | ServiceMax of America Inc. | 28,000 | 1.9500 | Rock | |
| Viator Fund Ltd. | 313-13377 | 05/31/00 | 06/05/00 | Total Film Group | 20,000 | 4.9500 | Rock | |
| Viator Fund Ltd. | 313-13377 | | 06/06/00 | Total Film Group | 1,000 | 5.7500 | Rock | |
| Viator Fund Ltd. | 313-13377 | | 06/07/00 | Total Film Group | 6,520 | 4.6500 | Rock | |
| Michael Lauer | 118-11894 | | 06/08/00 | Total Film Group | 9,200 | 4.3750 | Rock | |
| Michael Lauer | 118-11894 | | 06/09/00 | Total Film Group | 1,500 | 4.0000 | Rock | |
| Viator Fund Ltd. | 313-13377 | | 06/29/00 | Total Film Group | 9,180 | 3.7812 | Rock | |
| Lancer Partners LP | 118-11892 | | 07/06/00 | Fidelity First Finl Corp | 1,500 | 28.0000 | Rock | |
| Lancer Partners LP | 118-11892 | | 07/06/00 | Fidelity First Finl Corp | 3,500 | 25.0000 | Rock | |
| Lancer Partners LP | 118-11892 | | 07/06/00 | SMX Corp | 25,000 | 1.3750 | Rock | |
| Lancer Partners LP | 118-11892 | | 07/06/00 | Total Film Group | 5,000 | 4.8125 | Rock | |
| Lancer Partners LP | 118-11892 | | 07/06/00 | Total Film Group | 16,800 | 4.5625 | Rock | |
| Viator Fund Ltd. | 313-13377 | 07/31/00 | 08/03/00 | Lighthouse Landings Inc NJ | 2,500 | 2.7375 | Herm | |
| The Omnifund Ltd (Orbiter) | 313-12796 | 07/31/00 | 08/03/00 | Fidelity First Finl Corp | 2,500 | 20.3500 | Rock | |
| Viator Fund Ltd. | 313-13377 | 07/31/00 | 08/03/00 | Fidelity First Finl Corp | 2,500 | 20.3500 | Rock | |
| Lancer Partners LP | 118-11892 | 07/31/00 | 08/03/00 | Fidelity First Finl Corp | 10,000 | 20.3500 | Rock | |
| Lancer Partners LP | 118-11892 | 07/31/00 | 08/03/00 | SMX Corp | 210,500 | 1.8750 | Rock | |
| Viator Fund Ltd. | 313-13377 | 07/31/00 | 08/03/00 | Total Film Group | 2,500 | 4.1250 | Rock | |
| Michael Lauer | 118-11894 | 08/30/00 | 09/05/00 | Total Film Group | 3,000 | 3.9500 | Rock | |
| Michael Lauer | 118-11894 | 08/31/00 | 09/06/00 | Lighthouse Landings Inc NJ | 6,000 | 2.2045 | Herm | |
| The Omnifund Ltd (Orbiter) | 313-12796 | 08/31/00 | 09/06/00 | Fidelity First Finl Corp | 2,000 | 23.0000 | Rock | |
| Viator Fund Ltd. | 313-13377 | 08/31/00 | 09/06/00 | SMX Corp | 15,000 | 2.0000 | Rock | |
| Viator Fund Ltd. | 313-13377 | 08/31/00 | 09/06/00 | SMX Corp | 17,500 | 1.8750 | Rock | |
| Viator Fund Ltd. | 313-13377 | 08/31/00 | 09/06/00 | Total Film Group | 16,000 | 4.5625 | Rock | |
| Lancer Partners LP | 118-11892 | 08/31/00 | 09/06/00 | Fidelity First Finl Corp | 2,500 | 23.0000 | Rock | |
| Michael Lauer | 118-11894 | | 09/07/00 | SMX Corp | 2,500 | 1.5000 | Rock | |
| Lancer Partners LP | 118-11892 | | 09/07/00 | Total Film Group | 5,000 | 4.3750 | Rock | |
| The Omnifund Ltd (Orbiter) | 313-12796 | | 09/22/00 | Total Film Group | 6,200 | 1.5200 | Rock | |
| The Omnifund Ltd (Orbiter) | 313-12796 | | 09/22/00 | Total Film Group | 8,388 | 3.4000 | Rock | |
| The Omnifund Ltd (Orbiter) | 313-12796 | 09/29/00 | 10/04/00 | Total Film Group | 4,000 | 4.5716 | Herm | |
| Viator Fund Ltd. | 313-13377 | 09/29/00 | 10/04/00 | Total Film Group | 4,000 | 4.5716 | Herm | |
| The Omnifund Ltd (Orbiter) | 313-12796 | 09/29/00 | 10/04/00 | SMX Corp | 17,500 | 1.8500 | Rock | |
| Michael Lauer | 118-11894 | 09/29/00 | 10/04/00 | SMX Corp | 10,000 | 1.9000 | Rock | |
| Michael Lauer | 118-11894 | 09/29/00 | 10/04/00 | SMX Corp | 25,000 | 1.9500 | Rock | |
| Viator Fund Ltd. | 313-13377 | 09/29/00 | 10/04/00 | SMX Corp | 10,000 | 1.8500 | Rock | |
| Lancer Partners LP | 118-11892 | 09/29/00 | 10/04/00 | Fidelity First Finl Corp | 11,216 | 18.5000 | Rock | |
| Lancer Partners LP | 118-11892 | 09/29/00 | 10/04/00 | SMX Corp | 20,000 | 1.7500 | Rock | |
| Michael Lauer | 118-11894 | 09/29/00 | 10/04/00 | Total Film Group | 5,000 | 4.5800 | Rock | |
| Michael Lauer | 118-11894 | 09/29/00 | 10/04/00 | Total Film Group | 5,000 | 4.7500 | Rock | |
| Lancer Partners LP | 118-11892 | 09/29/00 | 10/04/00 | Total Film Group | 49,700 | 4.7000 | Rock | |
| Viator Fund Ltd. | 313-13377 | 10/30/00 | 11/02/00 | Total Film Group | 10,000 | 3.0000 | Rock | |
| Viator Fund Ltd. | 313-13377 | 10/31/00 | 11/03/00 | Total Film Group | 9,000 | 2.9375 | Rock | |
| Lancer Partners LP | 118-11892 | 10/31/00 | 11/03/00 | Lighthouse Fast Ferry Inc | 43,000 | 1.9688 | Rock | |

EXHIBIT
A

| Account Name | Account No. | T-Date | S-Date | Security Name | Buy Quantity | Market Price | Delivering Broker | Comments |
|---|---|---|---|---|---|---|---|---|
| Lancer Partners LP | 118-11892 | 10/31/00 | 11/03/00 | SMX Corp | 34,000 | 1.7000 | Rock | |
| Lancer Partners LP | 118-11892 | 10/31/00 | 11/03/00 | Total Film Group | 10,000 | 2.9375 | Rock | |
| Lancer Partners LP | 118-11892 | 10/31/00 | 11/03/00 | Fidelity First Finl Corp | 1,900 | 19.5000 | Rock | |
| Lancer Partners LP | 118-11892 | 10/31/00 | 11/03/00 | Lighthouse Fast Ferry Inc | 2,400 | 2.4375 | Rock | |
| Viator Fund Ltd. | 313-13377 | | 11/06/00 | Fidelity First Finl Corp | 1,000 | 15.0000 | Rock | |
| Viator Fund Ltd. | 313-13377 | | 11/14/00 | Total Film Group | 6,000 | 2.4000 | Rock | |
| Lancer Partners LP | 118-11892 | | 11/20/00 | Lighthouse Fast Ferry Inc | 7,000 | 1.5000 | Rock | |
| Michael Lauer | 118-11894 | | 11/29/00 | Total Film Group | 3,000 | 1.5000 | Rock | |
| Lancer Partners LP | 118-11892 | 11/28/00 | 12/01/00 | SMX Corp | 3,000 | 1.0100 | Rock | |
| Lancer Partners LP | 118-11892 | 11/28/00 | 12/01/00 | Total Film Group | 9,300 | 1.2700 | Rock | |
| Lancer Partners LP | 118-11892 | 11/30/00 | 12/05/00 | Lighthouse Fast Ferry Inc | 10,000 | 1.7967 | Herm | |
| Michael Lauer | 118-11894 | 11/30/00 | 12/05/00 | SMX Corp | 22,500 | 1.8300 | Rock | |
| Lancer Partners LP | 118-11892 | 11/30/00 | 12/05/00 | Fidelity First Finl Corp | 2,820 | 13.0000 | Rock | |
| Lancer Partners LP | 118-11892 | 11/30/00 | 12/05/00 | SMX Corp | 50,000 | 1.8300 | Rock | |
| Lancer Partners LP | 118-11892 | 11/30/00 | 12/05/00 | Total Film Group | 20,000 | 1.0000 | Rock | |
| Michael Lauer | 118-11894 | 11/30/00 | 12/05/00 | Fidelity First Finl Corp | 500 | 13.0000 | Rock | |
| Michael Lauer | 118-11894 | 11/30/00 | 12/05/00 | Fidelity First Finl Corp | 500 | 13.5000 | Rock | |
| Michael Lauer | 118-11894 | 11/30/00 | 12/05/00 | SMX Corp | 2,500 | 2.0000 | Rock | |
| Lancer Partners LP | 118-11892 | 11/30/00 | 12/05/00 | Fidelity First Finl Corp | 1,000 | 13.5000 | Rock | |
| Michael Lauer | 118-11894 | | 12/06/00 | Lighthouse Fast Ferry Inc | 8,000 | 1.3750 | Rock | |
| Michael Lauer | 118-11894 | | 12/06/00 | SMX Corp | 9,000 | 1.4375 | Rock | |
| Lancer Partners LP | 118-11892 | | 12/20/00 | Lighthouse Fast Ferry Inc | 10,000 | 1.6725 | Pers | |
| Michael Lauer | 118-11894 | | 12/26/00 | Total Film Group | 5,000 | 0.8750 | Rock | |
| Michael Lauer | 118-11894 | | 12/29/00 | Total Film Group | 10,500 | 1.5625 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | 12/27/00 | 01/02/01 | Total Film Group | 20,000 | 2.6500 | Rock | |
| Lancer Partners LP | 118-11892 | 12/27/00 | 01/02/01 | Lighthouse Fast Ferry Inc | 7,100 | 1.2500 | Rock | |
| Lancer Partners LP | 118-11892 | 12/27/00 | 01/02/01 | Total Film Group | 20,000 | 2.6500 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | 12/28/00 | 01/03/01 | Fidelity First Finl Corp | 500 | 16.0000 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | 12/28/00 | 01/03/01 | Nu-D-Zine Bedding & Bath Inc | 2,500 | 0.6250 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | 12/28/00 | 01/03/01 | Total Film Group | 32,800 | 3.0625 | Rock | |
| Lancer Partners LP | 118-11892 | 12/28/00 | 01/03/01 | Lighthouse Fast Ferry Inc | 24,300 | 1.7500 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | 12/29/00 | 01/04/01 | Lighthouse Fast Ferry Inc | 10,000 | 2.0907 | Herm | |
| Michael Lauer | 118-11894 | 12/29/00 | 01/04/01 | Total Film Group | 20,000 | 3.2000 | Herm | |
| Lancer Offshore, Inc. | 313-11895 | 12/29/00 | 01/04/01 | Fidelity First Finl Corp | 1,000 | 21.2500 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | 12/29/00 | 01/04/01 | Nu-D-Zine Bedding & Bath Inc | 5,500 | 0.9872 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | 12/29/00 | 01/04/01 | SMX Corp | 15,000 | 20.0000 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | 12/29/00 | 01/04/01 | Total Film Group | 100,000 | 3.1563 | Rock | |
| Michael Lauer | 118-11894 | 12/29/00 | 01/04/01 | Fidelity First Finl Corp | 1,437 | 21.2500 | Rock | |
| Michael Lauer | 118-11894 | 12/29/00 | 01/04/01 | SMX Corp | 152 | 20.0000 | Rock | |
| Michael Lauer | 118-11894 | 12/29/00 | 01/04/01 | Total Film Group | 50,000 | 3.1563 | Rock | |
| Lancer Partners LP | 118-11892 | 12/29/00 | 01/04/01 | Fidelity First Finl Corp | 1,000 | 21.2500 | Rock | |
| Lancer Partners LP | 118-11892 | 12/29/00 | 01/04/01 | Lighthouse Fast Ferry Inc | 27,000 | 2.0625 | Rock | |
| Lancer Partners LP | 118-11892 | 12/29/00 | 01/04/01 | SMX Corp | 5,000 | 20.0000 | Rock | |
| Lancer Partners LP | 118-11892 | 12/29/00 | 01/04/01 | Total Film Group | 5,000 | 3.2500 | Rock | |
| Lancer Partners LP | 118-11892 | 12/29/00 | 01/04/01 | Total Film Group | 38,500 | 3.1563 | Rock | |
| Viator Fund Ltd. | 313-13377 | 12/29/00 | 01/04/01 | SMX Corp | 1,000 | 26.0000 | Rock | |
| Viator Fund Ltd. | 313-13377 | 12/29/00 | 01/04/01 | SMX Corp | 1,000 | 27.0000 | Rock | |
| Michael Lauer | 118-11894 | | 01/05/01 | Total Film Group | 2,500 | 3.0000 | Rock | |
| Michael Lauer | 118-11894 | | 01/09/01 | Total Film Group | 500 | 2.7500 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | | 01/22/01 | Lighthouse Fast Ferry Inc | 3,000 | 1.2500 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | 01/30/01 | 02/02/01 | Fidelity First Finl Corp | 200 | 21.5000 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | 01/30/01 | 02/02/01 | Nu-D-Zine Bedding & Bath Inc | 2,500 | 0.9000 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | 01/30/01 | 02/02/01 | SMX Corp | 200 | 25.0000 | Rock | |
| Lancer Partners LP | 118-11892 | 01/31/01 | 02/05/01 | Lighthouse Fast Ferry Inc | 5,000 | 1.5990 | Herm | |
| Lancer Offshore, Inc. | 313-11895 | 01/31/01 | 02/05/01 | Fidelity First Finl Corp | 500 | 21.5000 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | 01/31/01 | 02/05/01 | Nu-D-Zine Bedding & Bath Inc | 12,425 | 1.0300 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | 01/31/01 | 02/05/01 | SMX Corp | 500 | 25.0000 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | 01/31/01 | 02/05/01 | Total Film Group | 3,000 | 2.8000 | Rock | |
| Lancer Partners LP | 118-11892 | 01/31/01 | 02/05/01 | Lighthouse Fast Ferry Inc | 2,500 | 1.7200 | Rock | |
| Lancer Partners LP | 118-11892 | 01/31/01 | 02/05/01 | Total Film Group | 3,000 | 2.8000 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | | 02/06/01 | Nu-D-Zine Bedding & Bath Inc | 500 | 1.0100 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | | 02/06/01 | SMX Corp | 200 | 15.0000 | Rock | |
| The Omnifund Ltd (Orbiter) | 313-12796 | | 02/06/01 | Lighthouse Fast Ferry Inc | 3,350 | 1.3750 | Rock | |
| Viator Fund Ltd. | 313-13377 | | 02/06/01 | Lighthouse Fast Ferry Inc | 3,350 | 1.3750 | Rock | |
| The Omnifund Ltd (Orbiter) | 313-12796 | | 02/07/01 | Lighthouse Fast Ferry Inc | 3,500 | 1.2500 | Rock | |
| The Omnifund Ltd (Orbiter) | 313-12796 | | 02/07/01 | Lighthouse Fast Ferry Inc | 3,827 | 1.3750 | Rock | |
| The Omnifund Ltd (Orbiter) | 313-12796 | | 02/07/01 | Lighthouse Fast Ferry Inc | 6,000 | 1.3750 | Rock | |
| Viator Fund Ltd. | 313-13377 | | 02/07/01 | Total Film Group | 2,000 | 2.7000 | Rock | |
| Viator Fund Ltd. | 313-13377 | | 02/07/01 | Total Film Group | 8,500 | 2.8000 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | | 02/08/01 | Nu-D-Zine Bedding & Bath Inc | 10,000 | 0.9000 | Rock | |
| Lancer Partners LP | 118-11892 | | 02/08/01 | Lighthouse Fast Ferry Inc | 3,300 | 1.2500 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | | 02/12/01 | Nu-D-Zine Bedding & Bath Inc | 5,000 | 0.9000 | Rock | |

| Account Name | Account No. | T-Date | S-Date | Security Name | Buy Quantity | Market Price | Delivering Broker | Comments |
|---|---|---|---|---|---|---|---|---|
| Lancer Offshore, Inc. | 313-11895 | | 02/13/01 | Nu-D-Zine Bedding & Bath Inc | 5,000 | 0.9000 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | | 02/14/01 | Nu-D-Zine Bedding & Bath Inc | 5,000 | 0.9000 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | | 02/21/01 | Lighthouse Fast Ferry Inc | 8,628 | 1.1250 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | | 02/21/01 | Lighthouse Fast Ferry Inc | 1,000 | 1.1250 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | | 02/23/01 | Lighthouse Fast Ferry Inc | 5,000 | 1.1250 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | 02/27/01 | 03/02/01 | Lighthouse Fast Ferry Inc | 10,000 | 1.5000 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | 02/27/01 | 03/02/01 | Total Film Group | 10,000 | 1.7000 | Rock | |
| Lancer Partners LP | 118-11892 | 02/28/01 | 03/05/01 | Lighthouse Fast Ferry Inc | 10,000 | 1.5522 | Herm | |
| Lancer Offshore, Inc. | 313-11895 | 02/28/01 | 03/05/01 | Fidelity First Finl Corp | 500 | 19.5000 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | 02/28/01 | 03/05/01 | Fidelity First Finl Corp | 6,150 | 19.0000 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | 02/28/01 | 03/05/01 | Lighthouse Fast Ferry Inc | 33,000 | 1.5100 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | 02/28/01 | 03/05/01 | Nu-D-Zine Inc | 8,655 | 1.0200 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | 02/28/01 | 03/05/01 | Nu-D-Zine Inc | 15,500 | 0.9500 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | 02/28/01 | 03/05/01 | Nu-D-Zine Inc | 20,000 | 0.9000 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | 02/28/01 | 03/05/01 | SMX Corp | 5,275 | 22.0000 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | 02/28/01 | 03/05/01 | Total Film Group | 28,150 | 2.3300 | Rock | |
| Lancer Partners LP | 118-11892 | 02/28/01 | 03/05/01 | Lighthouse Fast Ferry Inc | 10,000 | 1.6000 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | 02/28/01 | 03/05/01 | Total Film Group | 34,444 | 2.3300 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | | 03/09/01 | Total Film Group | 6,294 | 2.3300 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | | 03/16/01 | SMX Corp | 500 | 15.0000 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | | 03/23/01 | Nu-D-Zine Inc | 3,000 | 0.8500 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | | 03/23/01 | Total Film Group | 7,000 | 1.5000 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | 03/29/01 | 04/03/01 | SMX Corp | 500 | 20.0000 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | 03/29/01 | 04/03/01 | SMX Corp | 5,000 | 1.3750 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | 03/30/01 | 04/04/01 | Fidelity First Finl Corp | 3,000 | 19.0000 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | 03/30/01 | 04/04/01 | Lighthouse Fast Ferry Inc | 15,000 | 1.4063 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | 03/30/01 | 04/04/01 | Nu-D-Zine Inc | 26,200 | 1.0600 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | 03/30/01 | 04/04/01 | SMX Corp | 3,100 | 19.0000 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | 03/30/01 | 04/04/01 | SMX Corp | 10,250 | 20.0000 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | 03/30/01 | 04/04/01 | Total Film Group | 5,000 | 1.5000 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | 03/30/01 | 04/04/01 | Total Film Group | 5,400 | 1.3500 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | 03/30/01 | 04/04/01 | Total Film Group | 20,800 | 1.4100 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | 04/27/01 | 05/02/01 | Fidelity First Finl Corp | 400 | 17.0000 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | 04/30/01 | 05/03/01 | Lighthouse Fast Ferry Inc | 22,000 | 1.2847 | Herm | |
| Lancer Offshore, Inc. | 313-11895 | 04/30/01 | 05/03/01 | Fidelity First Finl Corp | 18,400 | 15.5000 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | 04/30/01 | 05/03/01 | Lighthouse Fast Ferry Inc | 25,000 | 1.4500 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | 04/30/01 | 05/03/01 | Nu-D-Zine Inc | 26,000 | 1.4600 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | 04/30/01 | 05/03/01 | SMX Corp | 11,500 | 20.0000 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | 04/30/01 | 05/03/01 | Total Film Group | 500 | 1.0300 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | 04/30/01 | 05/03/01 | Total Film Group | 20,000 | 1.0500 | Rock | |
| Lancer Partners LP | 118-11892 | 04/30/01 | 05/03/01 | SMX Corp | 3,418 | 18.0000 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | | 05/04/01 | Lighthouse Fast Ferry Inc | 500 | 1.1000 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | | 05/16/01 | Nu-D-Zine Inc | 2,500 | 0.9800 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | | 05/16/01 | Nu-D-Zine Inc | 65,500 | 0.9200 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | | 05/24/01 | SMX Corp | 1,000 | 20.0000 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | | 05/25/01 | Nu-D-Zine Inc | 5,000 | 0.9000 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | 05/30/01 | 06/04/01 | Fidelity First Finl Corp | 1,000 | 10.0000 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | 05/30/01 | 06/04/01 | Nu-D-Zine Inc | 500 | 1.0300 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | 05/30/01 | 06/04/01 | SMX Corp | 500 | 18.0000 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | 05/31/01 | 06/05/01 | Fidelity First Finl Corp | 10,000 | 10.4000 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | 05/31/01 | 06/05/01 | Fidelity First Finl Corp | 17,200 | 10.3000 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | 05/31/01 | 06/05/01 | Nu-D-Zine Inc | 9,500 | 1.2000 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | 05/31/01 | 06/05/01 | Nu-D-Zine Inc | 35,000 | 1.3000 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | 05/31/01 | 06/05/01 | SMX Corp | 5,000 | 18.5000 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | 05/31/01 | 06/05/01 | SMX Corp | 6,300 | 18.0500 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | 05/31/01 | 06/05/01 | Total Film Group | 2,500 | 0.5100 | Rock | |
| The Omnifund Ltd (Orbiter) | 313-12796 | 05/31/01 | 06/05/01 | Nu-D-Zine Inc | 5,000 | 1.2000 | Rock | |
| Viator Fund Ltd. | 313-13377 | 05/31/01 | 06/05/01 | Nu-D-Zine Inc | 5,000 | 1.2000 | Rock | |
| Viator Fund Ltd. | 313-13377 | 05/31/01 | 06/05/01 | SMX Corp | 5,000 | 18.5000 | Rock | |
| Lancer Partners LP | 118-11892 | 05/31/01 | 06/05/01 | Fidelity First Finl Corp | 1,000 | 11.0000 | Rock | |
| Lancer Partners LP | 118-11892 | 05/31/01 | 06/05/01 | Fidelity First Finl Corp | 10,000 | 10.3000 | Rock | |
| Lancer Partners LP | 118-11892 | 05/31/01 | 06/05/01 | Nu-D-Zine Inc | 15,000 | 1.3000 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | | 06/26/01 | Lighthouse Fast Ferry Inc | 3,000 | 1.5500 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | 06/28/01 | 07/03/01 | Fidelity First Finl Corp | 300 | 10.5000 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | 06/28/01 | 07/03/01 | Nu-D-Zine Inc | 2,500 | 1.0200 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | 06/28/01 | 07/03/01 | SMX Corp | 100 | 17.0000 | Rock | |
| Michael Lauer | 118-11894 | 06/29/01 | 07/05/01 | Lighthouse Fast Ferry Inc | 26,500 | 1.6150 | Herm | |
| Lancer Offshore, Inc. | 313-11895 | 06/29/01 | 07/05/01 | Lighthouse Fast Ferry Inc | 1,700 | 1.7000 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | 06/29/01 | 07/05/01 | Method Products Corp | 2,500 | 0.8000 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | 06/29/01 | 07/05/01 | Method Products Corp | 5,000 | 0.7000 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | 06/29/01 | 07/05/01 | Method Products Corp | 5,000 | 0.6500 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | 06/29/01 | 07/05/01 | Method Products Corp | 5,000 | 0.7500 | Rock | |

| Account Name | Account No. | T-Date | S-Date | Security Name | Buy Quantity | Market Price | Delivering Broker | Comments |
|---|---|---|---|---|---|---|---|---|
| Lancer Offshore, Inc. | 313-11695 | 06/29/01 | 07/05/01 | Nu-D-Zine Inc | 49,500 | 1.2300 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | 06/29/01 | 07/05/01 | Total Film Group | 1,000 | 1.0500 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | 06/29/01 | 07/05/01 | Total Film Group | 10,000 | 1.0000 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | 06/29/01 | 07/05/01 | Total Film Group | 25,000 | 1.1200 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | 06/29/01 | 07/05/01 | Fidelity First Finl Corp | 25,000 | 8.2500 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | 06/29/01 | 07/05/01 | SMX Corp | 12,000 | 17.5000 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | | 07/25/01 | Total Film Group | 2,500 | 0.6600 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | | 07/25/01 | Total Film Group | 2,500 | 0.7100 | Rock | |
| Lancer Partners LP | 118-11892 | 07/30/00 | 08/02/01 | Nu-D-Zine Inc | 25,000 | 1.1400 | Rock | |
| Lancer Partners LP | 118-11892 | 07/30/00 | 08/02/01 | SMX Corp | 1,700 | 15.0000 | Rock | |
| Lancer Partners LP | 118-11892 | 07/31/01 | 08/02/01 | Fidelity First Finl Corp | 5,000 | 6.5000 | Rock | |
| Lancer Partners LP | 118-11892 | 07/30/01 | 08/02/01 | Fidelity First Finl Corp | 10,000 | 6.2500 | | not in sec. transaction activity |
| Lancer Partners LP | 118-11892 | 07/31/01 | 08/03/01 | Lighthouse Fast Ferry Inc | 17,500 | 1.5994 | Herm | |
| Lancer Offshore, Inc. | 313-11895 | 07/31/01 | 08/03/01 | Fidelity First Finl Corp | 5,000 | 6.5000 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | 07/31/01 | 08/03/01 | SMX Corp | 1,000 | 17.0000 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | 07/31/01 | 08/03/01 | SMX Corp | 2,500 | 17.0000 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | 07/31/01 | 08/03/01 | SMX Corp | 5,000 | 17.5000 | Rock | |
| Michael Lauer | 118-11894 | 07/31/01 | 08/03/01 | Fidelity First Finl Corp | 4,000 | 6.5000 | Rock | |
| Michael Lauer | 118-11894 | 07/31/01 | 08/03/01 | Lighthouse Fast Ferry Inc | 3,500 | 1.6300 | Rock | |
| Michael Lauer | 118-11894 | 07/31/01 | 08/03/01 | Lighthouse Fast Ferry Inc | 7,500 | 1.6000 | Rock | |
| Michael Lauer | 118-11894 | 07/31/01 | 08/03/01 | Method Products Corp | 5,000 | 1.0100 | Rock | |
| Michael Lauer | 118-11894 | 07/31/01 | 08/03/01 | Nu-D-Zine Inc | 5,000 | 1.4200 | Rock | |
| Lancer Partners LP | 118-11892 | 07/31/01 | 08/03/01 | Nu-D-Zine Inc | 92,600 | 1.3300 | Rock | |
| Lancer Partners LP | 118-11892 | 07/31/01 | 08/03/01 | Total Film Group | 11,100 | 0.9600 | Rock | |
| Lancer Partners LP | 118-11892 | 07/31/01 | 08/03/01 | Total Film Group | 27,500 | 0.8000 | Rock | |
| Lancer Partners LP | 118-11892 | 07/31/01 | 08/03/01 | Fidelity First Finl Corp | 5,000 | 6.5000 | Rock | |
| Michael Lauer | 118-11894 | | 08/06/01 | Fidelity First Finl Corp | 7,300 | 5.8000 | Rock | |
| Michael Lauer | 118-11895 | | 08/06/01 | SMX Corp | 2,753 | 16.0500 | Rock | |
| Lancer Partners LP | 118-11892 | | 08/06/01 | Nu-D-Zine Inc | 1,000 | 1.4000 | Rock | |
| Lancer Partners LP | 118-11892 | | 08/06/01 | SMX Corp | 3,000 | 16.0500 | Rock | |
| Lancer Partners LP | 118-11892 | | 08/14/01 | Fidelity First Finl Corp | 500 | 4.5000 | Rock | |
| Lancer Partners LP | 118-11892 | | 08/14/01 | Total Film Group | 2,600 | 0.7200 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | | 08/28/01 | Total Film Group | 13,000 | 0.6350 | Rock | |
| Lancer Partners LP | 118-11892 | | 08/28/01 | Nu-D-Zine Inc | 2,350 | 1.4000 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | 08/29/01 | 09/04/01 | Nu-D-Zine Inc | 7,000 | 1.4700 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | 08/29/01 | 09/04/01 | Total Film Group | 25,000 | 0.3000 | Rock | |
| Michael Lauer | 118-11894 | 08/30/01 | 09/05/01 | Nu-D-Zine Inc | 5,000 | 1.4700 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | 08/31/01 | 09/06/01 | Nu-D-Zine Inc | 500 | 1.4700 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | 08/31/01 | 09/06/01 | SMX Corp | 5,135 | 15.0000 | Rock | |
| Michael Lauer | 118-11898 | 08/31/01 | 09/06/01 | Fidelity First Finl Corp | 9,500 | 4.5000 | Rock | |
| Michael Lauer | 118-11899 | 08/31/01 | 09/06/01 | Lighthouse Fast Ferry Inc | 3,200 | 1.6270 | Rock | |
| Michael Lauer | 118-11900 | 08/31/01 | 09/06/01 | Method Products Corp | 1,400 | 0.9500 | Rock | |
| Michael Lauer | 118-11901 | 08/31/01 | 09/06/01 | Total Film Group | 10,000 | 0.2500 | Rock | |
| Lancer Partners LP | 118-11892 | 08/31/01 | 09/06/01 | Lighthouse Fast Ferry Inc | 7,500 | 1.6270 | Rock | |
| Lancer Partners LP | 118-11892 | 08/31/01 | 09/06/01 | SMX Corp | 5,000 | 15.0000 | Rock | |
| Michael Lauer | 118-11902 | | 09/11/01 | Total Film Group | 39,900 | 0.2000 | Rock | |
| Michael Lauer | 118-11903 | | 09/12/01 | Total Film Group | 19,000 | 0.2000 | Rock | |
| Michael Lauer | 118-11904 | | 09/13/01 | Lighthouse Fast Ferry Inc | 500 | 1.4500 | Rock | |
| Lancer Partners LP | 118-11892 | | 09/25/01 | Nu-D-Zine Inc | 500 | 1.4700 | Rock | |
| Lancer Partners LP | 118-11892 | | 09/26/01 | Fidelity First Finl Corp | 500 | 5.5000 | Rock | |
| Lancer Partners LP | 118-11892 | | 09/26/01 | SMX Corp | 500 | 15.0000 | Rock | |
| Lancer Partners LP | 118-11892 | | 09/28/01 | SMX Corp | 850 | 15.0000 | Rock | |
| Lancer Partners LP | 118-11892 | 09/27/01 | 10/02/01 | SMX Corp | 1,000 | 11.0000 | Rock | |
| Lancer Partners LP | 118-11892 | 09/27/01 | 10/02/01 | SMX Corp | 1,525 | 13.0000 | Rock | |
| Michael Lauer | 118-11896 | 09/28/01 | 10/03/01 | Lighthouse Fast Ferry Inc | 38,400 | 1.5400 | Rock | |
| Michael Lauer | 118-11897 | 09/28/01 | 10/03/01 | Total Film Group | 42,500 | 0.2212 | Rock | |
| Lancer Partners LP | 118-11892 | 09/28/01 | 10/03/01 | Fidelity First Finl Corp | 8,800 | 5.0000 | Rock | |
| Lancer Partners LP | 118-11892 | 09/28/01 | 10/03/01 | Lighthouse Fast Ferry Inc | 1,500 | 1.5000 | Rock | |
| Lancer Partners LP | 118-11892 | 09/28/01 | 10/03/01 | Lighthouse Fast Ferry Inc | 5,000 | 1.6400 | Rock | |
| Lancer Partners LP | 118-11892 | 09/28/01 | 10/03/01 | Method Products Corp | 20,000 | 1.0500 | Rock | |
| Lancer Partners LP | 118-11892 | 09/28/01 | 10/03/01 | Method Products Corp | 57,000 | 0.8000 | Rock | |
| Lancer Partners LP | 118-11892 | 09/28/01 | 10/03/01 | Nu-D-Zine Inc | 2,000 | 1.6000 | Rock | |
| Lancer Partners LP | 118-11892 | 09/28/01 | 10/03/01 | SMX Corp | 5,300 | 13.5000 | Rock | |
| Lancer Partners LP | 118-11892 | 09/28/01 | 10/03/01 | SMX Corp | 15,000 | 15.0000 | Rock | |
| Lancer Partners LP | 118-11892 | | 10/04/01 | SMX Corp | 500 | 12.5000 | Rock | |
| Lancer Partners LP | 118-11892 | | 10/04/01 | Total Film Group | 25,000 | 0.1000 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | | 10/16/01 | Fidelity First Finl Corp | 1,000 | 5.0000 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | | 10/16/01 | Nu-D-Zine Inc | 500 | 1.7500 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | | 10/16/01 | SMX Corp | 1,000 | 14.0000 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | | 10/22/01 | SMX Corp | 1,240 | 14.0000 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | | 10/24/01 | SMX Corp | 800 | 14.0000 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | | 10/29/01 | Lighthouse Fast Ferry Inc | 1,000 | 1.8500 | Rock | |

| Account Name | Account No. | T-Date | S-Date | Security Name | Buy Quantity | Market Price | Delivering Broker | Comments |
|---|---|---|---|---|---|---|---|---|
| Lancer Offshore, Inc. | 313-11895 | | 10/29/01 | Nu-D-Zine Inc | 500 | 1.7500 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | | 10/29/01 | SMX Corp | 900 | 13.0000 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | 10/30/01 | 11/02/01 | Method Products Corp | 500 | 0.9000 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | 10/30/01 | 11/02/01 | SMX Corp | 4,760 | 13.0000 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | 10/30/01 | 11/02/01 | Total Film Group | 15,000 | 0.2500 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | 10/31/01 | 11/05/01 | Lighthouse Fast Ferry Inc | 10,000 | 2.0300 | Herm | |
| Lancer Partners LP | 118-11892 | 10/31/01 | 11/05/01 | Lighthouse Fast Ferry Inc | 10,000 | 2.0300 | Herm | |
| Lancer Offshore, Inc. | 313-11895 | 10/31/01 | 11/05/01 | Method Products Corp | 6,400 | 0.8000 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | 10/31/01 | 11/05/01 | Method Products Corp | 7,000 | 1.1000 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | 10/31/01 | 11/05/01 | Method Products Corp | 10,000 | 1.0500 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | 10/31/01 | 11/05/01 | SMX Corp | 5,000 | 13.5000 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | 10/31/01 | 11/05/01 | Total Film Group | 53,000 | 0.3700 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | 10/31/01 | 11/05/01 | Total Film Group | 31,900 | 0.3500 | Rock | |
| Michael Lauer | 118-11905 | 10/31/01 | 11/05/01 | SMX Corp | 1,500 | 13.0000 | Rock | |
| Lancer Partners LP | 118-11892 | 10/31/01 | 11/05/01 | Lighthouse Fast Ferry Inc | 20,000 | 2.0000 | Rock | |
| Lancer Partners LP | 118-11892 | 10/31/01 | 11/05/01 | SMX Corp | 5,000 | 13.5000 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | | 11/08/01 | Method Products Corp | 10,000 | 0.5500 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | | 11/09/01 | Total Film Group | 9,500 | 0.3150 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | | 11/13/01 | Method Products Corp | 10,000 | 0.5200 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | | 11/13/01 | SMX Corp | 1,100 | 13.0000 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | | 11/14/01 | Fidelity First Finl Corp | 1,100 | 4.0000 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | | 11/14/01 | Method Products Corp | 5,000 | 0.5500 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | | 11/14/01 | Total Film Group | 15,000 | 0.3200 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | | 11/15/01 | Method Products Corp | 15,000 | 0.5200 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | | 11/15/01 | SMX Corp | 400 | 13.0000 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | | 11/15/01 | Total Film Group | 10,000 | 0.2700 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | | 11/16/01 | Method Products Corp | 29,000 | 0.6500 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | | 11/16/01 | SMX Corp | 750 | 12.7500 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | | 11/19/01 | Method Products Corp | 44,000 | 0.5500 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | | 11/20/01 | Method Products Corp | 5,000 | 0.5500 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | | 11/21/01 | SMX Corp | 1,300 | 12.5000 | Rock | |
| Michael Lauer | 118-11909 | | 11/27/01 | SMX Corp | 1,950 | 13.0000 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | | 11/30/01 | SMX Corp | 600 | 13.0000 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | 11/28/01 | 12/03/01 | Fidelity First Finl Corp | 500 | 4.0000 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | 11/28/01 | 12/03/01 | SMX Corp | 1,850 | 13.0000 | Rock | |
| Lancer Partners LP | 118-11892 | 11/28/01 | 12/03/01 | AUG Corp | 100 | 6.0000 | Rock | |
| Michael Lauer | 118-11906 | 11/28/01 | 12/03/01 | AUG Corp | 100 | 6.0000 | | does not appear on activity |
| Lancer Offshore, Inc. | 313-11895 | 11/29/01 | 12/04/01 | SMX Corp | 3,275 | 13.0000 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | 11/29/01 | 12/04/01 | Total Film Group | 5,000 | 0.4700 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | 11/30/01 | 12/05/01 | Fidelity First Finl Corp | 2,500 | 3.5000 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | 11/30/01 | 12/05/01 | Lighthouse Fast Ferry Inc | 5,000 | 1.9500 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | 11/30/01 | 12/05/01 | SMX Corp | 5,000 | 13.0000 | Rock | |
| The Omnifund Ltd (Orbiter) | 313-12796 | 11/30/01 | 12/05/01 | SMX Corp | 1,000 | 13.0000 | Rock | |
| Michael Lauer | 118-11907 | 11/30/01 | 12/05/01 | Lighthouse Fast Ferry Inc | 6,500 | 1.9500 | Rock | |
| Michael Lauer | 118-11908 | 11/30/01 | 12/05/01 | SMX Corp | 2,500 | 13.0000 | Rock | |
| Viator Fund Ltd. | 313-13377 | 11/30/01 | 12/05/01 | SMX Corp | 1,000 | 13.0000 | Rock | |
| Lancer Partners LP | 118-11892 | 11/30/01 | 12/05/01 | Fidelity First Finl Corp | 500 | 4.0000 | Rock | |
| Lancer Partners LP | 118-11892 | 11/30/01 | 12/05/01 | Fidelity First Finl Corp | 2,500 | 3.5000 | Rock | |
| Lancer Partners LP | 118-11892 | 11/30/01 | 12/05/01 | Lighthouse Fast Ferry Inc | 5,000 | 1.9500 | Rock | |
| Lancer Partners LP | 118-11892 | 11/30/01 | 12/05/01 | Nu-D-Zine Inc | 500 | 3.5000 | Rock | |
| Lancer Partners LP | 118-11892 | 11/30/01 | 12/05/01 | SMX Corp | 2,500 | 13.0000 | Rock | |
| Lancer Partners LP | 118-11892 | 11/30/01 | 12/05/01 | Total Film Group | 27,500 | 0.5500 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | 11/30/01 | 12/05/01 | Method Products Corp | 1,000 | 1.3000 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | | 12/06/01 | Method Products Corp | 6,400 | 1.3000 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | | 12/06/01 | SMX Corp | 600 | 12.0000 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | | 12/11/01 | SMX Corp | 1,400 | 12.5000 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | | 12/12/01 | SMX Corp | 944 | 12.5000 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | | 12/13/01 | SMX Corp | 800 | 12.5000 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | | 12/14/01 | SMX Corp | 1,900 | 12.5000 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | | 12/18/01 | SMX Corp | 2,700 | 12.5000 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | | 12/21/01 | SMX Corp | 1,000 | 12.0000 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | | 12/26/01 | SMX Corp | 2,500 | 12.5000 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | | 12/27/01 | SMX Corp | 1,900 | 12.1000 | Rock | |
| Lancer Partners LP | 118-11892 | | 12/31/01 | Lighthouse Fast Ferry Inc | 6,000 | 1.7333 | Herm | |
| Lancer Offshore, Inc. | 313-11895 | | 12/31/01 | SMX Corp | 2,750 | 12.2500 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | 12/27/01 | 01/02/02 | Lighthouse Fast Ferry Inc | 5,000 | 1.7800 | Herm | |
| Lancer Offshore, Inc. | 313-11895 | 12/28/01 | 01/03/02 | Lighthouse Fast Ferry Inc | 15,000 | 1.7583 | Herm | |
| Viator Fund Ltd. | 313-13377 | 12/28/01 | 01/03/02 | Lighthouse Fast Ferry Inc | 2,500 | 1.7500 | Nite | |
| Lancer Partners LP | 118-11892 | 12/28/01 | 01/03/02 | SMX Corp | 2,600 | 12.1000 | Rock | |
| Lancer Partners LP | 118-11892 | 12/31/01 | 01/04/02 | Lighthouse Fast Ferry Inc | 10,000 | 1.9250 | Herm | |
| Lancer Offshore, Inc. | 313-11895 | 12/31/01 | 01/04/02 | AUG Corp | 1,500 | 3.4000 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | 12/31/01 | 01/04/02 | Method Products Corp | 2,500 | 1.1500 | Rock | |

| Account Name | Account No. | T-Date | S-Date | Security Name | Buy Quantity | Market Price | Delivering Broker | Comments |
|---|---|---|---|---|---|---|---|---|
| Lancer Offshore, Inc. | 313-11895 | 12/31/01 | 01/04/02 | Method Products Corp | 45,500 | 1.0500 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | 12/31/01 | 01/04/02 | Total Film Group | 85,000 | 0.6000 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | 12/31/01 | 01/04/02 | Total Film Group | 103,150 | 0.5200 | Rock | |
| Michael Lauer | 118-11914 | 12/31/01 | 01/04/02 | Fidelity First Finl Corp | 2,500 | 2.2000 | Rock | |
| Michael Lauer | 118-11915 | 12/31/01 | 01/04/02 | Fidelity First Finl Corp | 6,500 | 3.0000 | Rock | |
| Michael Lauer | 118-11916 | 12/31/01 | 01/04/02 | Nu-D-Zine Inc | 100 | 3.1000 | Rock | |
| Michael Lauer | 118-11917 | 12/31/01 | 01/04/02 | SMX Corp | 1,000 | 12.2500 | Rock | |
| Michael Lauer | 118-11918 | 12/31/01 | 01/04/02 | SMX Corp | 3,600 | 12.1000 | Rock | |
| Lancer Partners LP | 118-11892 | 12/31/01 | 01/04/02 | Lighthouse Fast Ferry Inc | 5,000 | 1.9000 | Rock | |
| Lancer Partners LP | 118-11892 | 12/31/01 | 01/04/02 | Lighthouse Fast Ferry Inc | 21,300 | 1.8500 | Rock | |
| Lancer Partners LP | 118-11892 | 12/31/01 | 01/04/02 | Method Products Corp | 51,500 | 0.6500 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | | 01/07/02 | Method Products Corp | 5,500 | 0.7500 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | | 01/07/02 | Total Film Group | 5,786 | 0.4000 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | | 01/08/02 | Method Products Corp | 5,000 | 0.5500 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | | 01/14/02 | AUG Corp | 193 | 3.9000 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | | 01/14/02 | AUG Corp | 500 | 4.5000 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | | 01/14/02 | AUG Corp | 500 | 5.0000 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | | 01/14/02 | AUG Corp | 1,000 | 4.7500 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | | 01/14/02 | AUG Corp | 1,000 | 4.0000 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | | 01/14/02 | AUG Corp | 1,762 | 3.9000 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | | 01/14/02 | SMX Corp | 150 | 11.0000 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | | 01/15/02 | AUG Corp | 300 | 5.0000 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | | 01/15/02 | SMX Corp | 500 | 10.0000 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | | 01/16/02 | SMX Corp | 500 | 9.5000 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | | 01/17/02 | Method Products Corp | 14,500 | 0.3500 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | | 01/17/02 | Total Film Group | 46,000 | 0.3000 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | | 01/18/02 | Method Products Corp | 12,000 | 0.3500 | Rock | |
| Lancer Partners LP | 118-11892 | | 01/22/02 | SMX Corp | 2,500 | 13.0000 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | | 01/23/02 | Method Products Corp | 10,000 | 0.3500 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | | 01/25/02 | AUG Corp | 200 | 3.1000 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | | 01/25/02 | Method Products Corp | 25,000 | 0.3500 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | | 01/25/02 | SMX Corp | 1,000 | 9.2500 | Rock | |
| Lancer Offshore, Inc. | 313-11895 | | 01/30/02 | SMX Corp | 1,000 | 10.0500 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 01/31/02 | SMX Corp | 3,000 | 9.2500 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | 01/29/02 | 02/01/02 | Method Products Corp | 5,000 | 0.5000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | 01/29/02 | 02/01/02 | SMX Corp | 500 | 10.0000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | 01/30/02 | 02/04/02 | Lighthouse Fast Ferry Inc | 13,000 | 2.0115 | Herm | |
| Lancer Offshore, Inc. | 313-11895 | 01/30/02 | 02/04/02 | Method Products Corp | 45,000 | 0.4200 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | 01/30/02 | 02/04/02 | SMX Corp | 1,300 | 10.1153 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | 01/30/02 | 02/04/02 | SMX Corp | 2,500 | 10.0000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | 01/30/02 | 02/04/02 | Total Film Group | 5,000 | 0.5400 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | 01/31/02 | 02/05/02 | Lighthouse Fast Ferry Inc | 10,000 | 2.1895 | Herm | |
| Lancer Offshore, Inc. | 313-11895 | 01/31/02 | 02/05/02 | Method Products Corp | 35,000 | 0.6321 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | 01/31/02 | 02/05/02 | SMX Corp | 2,200 | 10.4220 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | 01/31/02 | 02/05/02 | Total Film Group | 10,000 | 0.6250 | Pill | |
| Michael Lauer | 118-11910 | 01/31/02 | 02/05/02 | Fidelity First Finl Corp | 2,000 | 4.5000 | Pill | |
| Michael Lauer | 118-11911 | 01/31/02 | 02/05/02 | Nu-D-Zine Inc | 2,000 | 3.1000 | Pill | |
| Michael Lauer | 118-11912 | 01/31/02 | 02/05/02 | SMX Corp | 3,000 | 10.4220 | Pill | |
| Michael Lauer | 118-11913 | 01/31/02 | 02/05/02 | Total Film Group | 5,700 | 0.6258 | Pill | price per unsettled was 0.6250 |
| Lancer Partners LP | 118-11892 | 01/31/02 | 02/05/02 | Method Products Corp | 35,000 | 0.6321 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | 01/31/02 | 02/05/02 | AUG Corp | 1,500 | 4.5000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 02/06/02 | Method Products Corp | 44,500 | 0.4112 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 02/06/02 | Fidelity First Finl Corp | 37,293 | 4.0000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 02/06/02 | Total Film Group | 2,500 | 0.5100 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 02/15/02 | Fidelity First Finl Corp | 1,000 | 4.3000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 02/19/02 | Fidelity First Finl Corp | 1,300 | 4.7500 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 02/19/02 | Nu-D-Zine Inc | 1,000 | 3.0000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 02/25/02 | Method Products Corp | 5,929 | 2.8054 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 02/25/02 | SMX Corp | 1,000 | 9.5000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 02/27/02 | Fidelity First Finl Corp | 1,000 | 4.5000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 02/27/02 | SMX Corp | 1,500 | 9.5000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 02/28/02 | SMX Corp | 1,100 | 9.5000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | 02/26/02 | 03/01/02 | SMX Corp | 1,200 | 9.5000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | 02/27/02 | 03/04/02 | Expressions Graphics Inc | 10,000 | 3.0750 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | 02/27/02 | 03/04/02 | Fidelity First Finl Corp | 1,700 | 4.9500 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | 02/27/02 | 03/04/02 | Method Products Corp | 3,500 | 3.1485 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | 02/27/02 | 03/04/02 | SMX Corp | 2,000 | 9.7000 | Pill | |
| Lancer Partners LP | 118-11892 | 02/27/02 | 03/04/02 | AUG Corp | 2,200 | 5.0000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | 02/28/02 | 03/05/02 | Lighthouse Fast Ferry Inc | 5,500 | 1.5410 | Herm | |
| Lancer Offshore, Inc. | 313-11895 | 02/28/02 | 03/05/02 | Method Products Corp | 3,500 | 4.1000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | 02/28/02 | 03/05/02 | Total Film Group | 21,500 | 0.5000 | Pill | |
| Michael Lauer | 118-11919 | 02/28/02 | 03/05/02 | AUG Corp | 500 | 5.0500 | Pill | |

| Account Name | Account No. | T-Date | S-Date | Security Name | Buy Quantity | Market Price | Delivering Broker | Comments |
|---|---|---|---|---|---|---|---|---|
| Michael Lauer | 118-11920 | 02/28/02 | 03/05/02 | Expressions Graphics Inc | 15,500 | 3.3200 | Pill | |
| Michael Lauer | 118-11921 | 02/28/02 | 03/05/02 | Nu-D-Zine Inc | 1,000 | 3.2000 | Pill | |
| Michael Lauer | 118-11922 | 02/28/02 | 03/05/02 | SMX Corp | 3,200 | 9.5000 | Pill | |
| Lancer Partners LP | 118-11892 | 02/28/02 | 03/05/02 | AUG Corp | 2,100 | 4.9000 | Pill | |
| Lancer Partners LP | 118-11892 | 02/28/02 | 03/05/02 | Fidelity First Finl Corp | 1,000 | 4.9500 | Pill | |
| Lancer Partners LP | 118-11892 | 02/28/02 | 03/05/02 | Total Film Group | 20,000 | 0.5000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 03/13/02 | Fidelity First Finl Corp | 500 | 5.2500 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 03/13/02 | Lighthouse Fast Ferry Inc | 1,700 | 1.4500 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 03/13/02 | SMX Corp | 700 | 9.5000 | Pill | |
| Lancer Partners LP | 118-11892 | | 03/13/02 | Expressions Graphics Inc | 500 | 3.5000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 03/15/02 | Lighthouse Fast Ferry Inc | 1,000 | 1.5000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 03/15/02 | SMX Corp | 1,100 | 9.5000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 03/20/02 | SMX Corp | 2,000 | 9.5000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 03/28/02 | SMX Corp | 2,000 | 9.5000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | na | 04/01/02 | SMX Corp | 2,000 | 9.5000 | Pill | t-date shown as 00/00/2000 |
| Viator Fund Ltd. | 313-13377 | 00/00/00 | 04/02/02 | Total Film Group | 2,500 | 0.6100 | Pill | trade date of '00/00/00' |
| Lancer Offshore, Inc. | 313-11895 | na | 04/02/02 | AUG Corp | 500 | 5.0500 | Pill | t-date shown as 00/00/2000 |
| Lancer Offshore, Inc. | 313-11895 | na | 04/02/02 | Expressions Graphics Inc | 500 | 3.8000 | Pill | t-date shown as 00/00/2000 |
| Lancer Offshore, Inc. | 313-11895 | na | 04/02/02 | Fidelity First Finl Corp | 500 | 5.0500 | Pill | t-date shown as 00/00/2000 |
| Lancer Offshore, Inc. | 313-11895 | na | 04/02/02 | Method Products Corp | 500 | 5.0500 | Pill | t-date shown as 00/00/2000 |
| Lancer Offshore, Inc. | 313-11895 | na | 04/02/02 | Nu-D-Zine Inc | 500 | 3.0500 | Pill | t-date shown as 00/00/2000 |
| Lancer Partners LP | 118-11892 | 03/31/02 | 04/03/02 | Lighthouse Fast Ferry Inc | 1,500 | 1.3800 | Herm | t-date as "00/00/2000" |
| Lancer Offshore, Inc. | 313-11895 | 03/31/02 | 04/03/02 | Expressions Graphics Inc | 500 | 3.7500 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | 03/31/02 | 04/03/02 | Nu-D-Zine Inc | 500 | 3.4000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | 03/31/02 | 04/03/02 | Total Film Group | 1,000 | 0.6500 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | 03/31/02 | 04/03/02 | Total Film Group | 1,500 | 0.6500 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | 03/31/02 | 04/03/02 | AUG Corp | 500 | 5.3000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | 03/31/02 | 04/03/02 | Fidelity First Finl Corp | 200 | 4.8000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | 03/31/02 | 04/03/02 | Method Products Corp | 500 | 5.8500 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | 03/31/02 | 04/03/02 | SMX Corp | 4,000 | 9.3800 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 04/04/02 | Lighthouse Fast Ferry Inc | 9,500 | 1.2600 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 04/04/02 | SMX Corp | 1,500 | 9.5000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 04/09/02 | Lighthouse Fast Ferry Inc | 5,000 | 1.2500 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 04/09/02 | Method Products Corp | 6,000 | 3.4000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 04/10/02 | Lighthouse Fast Ferry Inc | 4,000 | 1.2600 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 04/10/02 | Method Products Corp | 1,000 | 3.4000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 04/12/02 | Lighthouse Fast Ferry Inc | 11,500 | 1.2500 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 04/16/02 | SMX Corp | 2,500 | 9.2500 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 04/18/02 | AUG Corp | 1,000 | 4.2000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 04/18/02 | Lighthouse Fast Ferry Inc | 1,000 | 1.2500 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 04/18/02 | Method Products Corp | 6,000 | 3.4000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 04/22/02 | Method Products Corp | 3,800 | 3.4000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 04/23/02 | Method Products Corp | 2,000 | 3.4000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 04/23/02 | Total Film Group | 8,000 | 0.3000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 04/26/02 | Expressions Graphics Inc | 1,500 | 3.1500 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 04/26/02 | AUG Corp | 500 | 4.2000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 04/26/02 | Fidelity First Finl Corp | 1,000 | 4.2000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 04/26/02 | Method Products Corp | 1,000 | 3.4000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | 04/26/02 | 05/01/02 | Method Products Corp | 1,300 | 3.4000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | 04/29/02 | 05/02/02 | Expressions Graphics Inc | 500 | 3.5100 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | 04/29/02 | 05/02/02 | Lighthouse Fast Ferry Inc | 19,000 | 1.3300 | Pill | |
| Lancer Partners LP | 118-11892 | 04/29/02 | 05/02/02 | AUG Corp | 1,500 | 4.4966 | Pill | |
| Lancer Partners LP | 118-11892 | 04/29/02 | 05/02/02 | Fidelity First Finl Corp | 2,700 | 4.5000 | Pill | |
| Lancer Partners LP | 118-11892 | 04/29/02 | 05/02/02 | SMX Corp | 5,100 | 7.5000 | Pill | |
| Lancer Partners LP | 118-11892 | 04/29/02 | 05/02/02 | Total Film Group | 19,800 | 0.4900 | Pill | |
| Michael Lauer | 118-11923 | 04/30/02 | 05/03/02 | Expressions Graphics Inc | 3,500 | 3.8000 | Pill | |
| Michael Lauer | 118-11924 | 04/30/02 | 05/03/02 | Method Products Corp | 1,000 | 6.0500 | Pill | |
| Michael Lauer | 118-11924 | 04/30/02 | 05/03/02 | SMX Corp | 1,200 | 6.3500 | Pill | |
| Michael Lauer | 118-11924 | 04/30/02 | 05/03/02 | Total Film Group | 5,000 | 0.4600 | Pill | |
| Lancer Partners LP | 118-11892 | 04/30/02 | 05/03/02 | AUG Corp | 2,000 | 4.6000 | Pill | |
| Lancer Partners LP | 118-11892 | 04/30/02 | 05/03/02 | Total Film Group | 5,000 | 0.4600 | Pill | |
| Lancer Partners LP | 118-11892 | 04/30/02 | 05/03/02 | Lighthouse Fast Ferry Inc | 10,959 | 1.3100 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 05/06/02 | Method Products Corp | 2,800 | 6.3000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 05/09/02 | AUG Corp | 1,000 | 5.0000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 05/09/02 | Lighthouse Fast Ferry Inc | 7,000 | 1.3000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 05/09/02 | Total Film Group | 2,500 | 0.6700 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 05/13/02 | Method Products Corp | 6,000 | 6.2500 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 05/15/02 | AUG Corp | 1,500 | 4.8500 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 05/15/02 | Method Products Corp | 21,750 | 6.0500 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 05/15/02 | Total Film Group | 2,200 | 0.5500 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 05/16/02 | Lighthouse Fast Ferry Inc | 2,000 | 1.1500 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 05/16/02 | Method Products Corp | 8,500 | 6.0500 | Pill | |

| Account Name | Account No. | T-Date | S-Date | Security Name | Buy Quantity | Market Price | Delivering Broker | Comments |
|---|---|---|---|---|---|---|---|---|
| Lancer Offshore, Inc. | 313-11895 | | 05/16/02 | Total Film Group | 12,000 | 0.5250 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 05/17/02 | Method Products Corp | 4,000 | 6.0500 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 05/20/02 | Method Products Corp | 12,500 | 6.0500 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 05/20/02 | Nu-D-Zine Inc | 1,000 | 3.4500 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 05/21/02 | Lighthouse Fast Ferry Inc | 2,700 | 1.1500 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 05/21/02 | Method Products Corp | 4,500 | 5.5500 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 05/22/02 | SMX Corp | 1,000 | 6.5500 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 05/23/02 | Expressions Graphics Inc | 500 | 4.0000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 05/23/02 | AUG Corp | 1,000 | 5.0000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 05/23/02 | Lighthouse Fast Ferry Inc | 4,700 | 1.1500 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 05/23/02 | Total Film Group | 1,600 | 0.5313 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 05/24/02 | Method Products Corp | 10,500 | 5.0250 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 05/24/02 | Total Film Group | 5,000 | 0.5100 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 05/30/02 | AUG Corp | 1,832 | 4.8000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 05/30/02 | Fidelity First Finl Corp | 1,519 | 4.5500 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 05/30/02 | Lighthouse Fast Ferry Inc | 1,500 | 1.1500 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 05/30/02 | Total Film Group | 5,077 | 0.5500 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 05/31/02 | AUG Corp | 300 | 4.9100 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 05/31/02 | Fidelity First Finl Corp | 3,000 | 4.5500 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 05/31/02 | Lighthouse Fast Ferry Inc | 3,000 | 1.1400 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 05/31/02 | Total Film Group | 2,100 | 52.0000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | 05/29/02 | 06/03/02 | AUG Corp | 500 | 4.8000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | 05/29/02 | 06/03/02 | Lighthouse Fast Ferry Inc | 1,000 | 1.1500 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | 05/29/02 | 06/03/02 | SMX Corp | 500 | 6.5500 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | 05/29/02 | 06/03/02 | Total Film Group | 6,000 | 0.5500 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | 05/30/02 | 06/04/02 | Expressions Graphics Inc | 10,000 | 4.0500 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | 05/30/02 | 06/04/02 | Lighthouse Fast Ferry Inc | 5,000 | 1.1500 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | 05/30/02 | 06/04/02 | Method Products Corp | 15,200 | 5.9830 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | 05/30/02 | 06/04/02 | Total Film Group | 2,500 | 0.7500 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | 05/31/02 | 06/05/02 | Lighthouse Fast Ferry Inc | 8,000 | 1.1900 | Herm | |
| Lancer Partners LP | 118-11892 | 05/31/02 | 06/05/02 | Expressions Graphics Inc | 5,000 | 4.5700 | Pill | |
| Lancer Partners LP | 118-11892 | 05/31/02 | 06/05/02 | Lighthouse Fast Ferry Inc | 10,000 | 1.1400 | Pill | $1.10 per "unsettled transact." |
| Lancer Partners LP | 118-11892 | 05/31/02 | 06/05/02 | Method Products Corp | 1,000 | 7.0000 | Pill | $7.00 per "unsettled transact." |
| Lancer Partners LP | 118-11892 | 05/31/02 | 06/05/02 | Method Products Corp | 3,000 | 6.3500 | Pill | $6.35 per "unsettled transact." |
| The Omnifund Ltd (Orbiter) | 313-12796 | 05/31/02 | 06/05/02 | Expressions Graphics Inc | 3,000 | 4.5700 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | 05/31/02 | 06/05/02 | AUG Corp | 1,000 | 5.0500 | Pill | |
| Lancer Partners LP | 118-11892 | 05/31/02 | 06/05/02 | Total Film Group | 5,000 | 0.8500 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 06/06/02 | AUG Corp | 2,000 | 4.8000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 06/06/02 | Lighthouse Fast Ferry Inc | 4,100 | 1.1500 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 06/06/02 | Method Products Corp | 1,000 | 5.8000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 06/06/02 | Method Products Corp | 1,500 | 4.8000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 06/07/02 | Method Products Corp | 2,300 | 5.0500 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 06/10/02 | Lighthouse Fast Ferry Inc | 2,000 | 1.1500 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 06/10/02 | Method Products Corp | 3,900 | 5.0500 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 06/10/02 | Nu-D-Zine Inc | 1,000 | 3.3000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 06/10/02 | SMX Corp | 1,000 | 6.3500 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 06/10/02 | Total Film Group | 2,000 | 0.8000 | Pill | |
| Lancer Partners LP | 118-11892 | | 06/10/02 | Fidelity First Finl Corp | 1,700 | 4.2800 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 06/11/02 | Continental Southern Resources Inc | 1,100 | 5.5000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 06/11/02 | Method Products Corp | 3,900 | 5.0500 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 06/12/02 | AUG Corp | 500 | 4.8000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 06/12/02 | Method Products Corp | 4,000 | 4.7370 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 06/13/02 | Total Film Group | 6,200 | 0.8000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 06/14/02 | Lighthouse Fast Ferry Inc | 5,000 | 1.1500 | Pali | |
| Lancer Offshore, Inc. | 313-11895 | | 06/14/02 | Continental Southern Resources Inc | 1,000 | 5.5000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 06/17/02 | Total Film Group | 4,000 | 0.7680 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 06/17/02 | AUG Corp | 500 | 4.8500 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 06/17/02 | Continental Southern Resources Inc | 500 | 5.0660 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 06/17/02 | Method Products Corp | 4,100 | 4.5500 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 06/18/02 | Lighthouse Fast Ferry Inc | 6,000 | 1.1500 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 06/18/02 | Total Film Group | 6,000 | 0.7650 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 06/20/02 | AUG Corp | 4,500 | 4.8000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 06/20/02 | Lighthouse Fast Ferry Inc | 3,100 | 1.1000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 06/20/02 | Method Products Corp | 8,900 | 4.5590 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 06/20/02 | SMX Corp | 600 | 5.8000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 06/21/02 | Lighthouse Fast Ferry Inc | 8,000 | 1.1000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 06/24/02 | AUG Corp | 4,200 | 4.8000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 06/24/02 | Method Products Corp | 5,200 | 4.5500 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 06/25/02 | AUG Corp | 500 | 4.8000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 06/25/02 | AUG Corp | 530 | 4.8000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 06/25/02 | Method Products Corp | 1,000 | 4.5500 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 06/25/02 | Method Products Corp | 2,300 | 4.5500 | Pill | |

| Account Name | Account No. | T-Date | S-Date | Security Name | Buy Quantity | Market Price | Delivering Broker | Comments |
|---|---|---|---|---|---|---|---|---|
| Lancer Partners LP | 118-11892 | | 06/25/02 | Method Products Corp | 4,000 | 6.6000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 06/26/02 | SMX Corp | 1,200 | 5.4660 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 06/27/02 | Lighthouse Fast Ferry Inc | 11,000 | 1.0400 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 06/27/02 | Method Products Corp | 2,800 | 4.5500 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 06/27/02 | SMX Corp | 600 | 5.8000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 06/28/02 | AUG Corp | 2,000 | 4.8000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | 06/26/02 | 07/01/02 | Method Products Corp | 3,000 | 4.5500 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | 06/27/02 | 07/02/02 | Continental Southern Resources Inc | 1,000 | 5.9500 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | 06/27/02 | 07/02/02 | Fidelity First Finl Corp | 1,000 | 4.5000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | 06/27/02 | 07/02/02 | Method Products Corp | 2,800 | 4.5000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | 06/27/02 | 07/02/02 | SMX Corp | 1,650 | 6.0000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | 06/27/02 | 07/02/02 | Total Film Group | 48,000 | 0.7800 | Pill | |
| Lancer Partners LP | 118-11892 | 06/27/02 | 07/02/02 | AUG Corp | 3,000 | 5.0000 | Pill | |
| Lancer Partners LP | 118-11892 | 06/28/02 | 07/03/02 | AUG Corp | 2,100 | 4.9500 | Pill | |
| Lancer Partners LP | 118-11892 | 06/28/02 | 07/03/02 | Continental Southern Resources Inc | 1,500 | 6.2500 | Pill | |
| Lancer Partners LP | 118-11892 | 06/28/02 | 07/03/02 | Fidelity First Finl Corp | 1,000 | 4.5000 | Pill | |
| Lancer Partners LP | 118-11892 | 06/28/02 | 07/03/02 | Method Products Corp | 10,800 | 6.0000 | Pill | |
| Lancer Partners LP | 118-11892 | 06/28/02 | 07/03/02 | Nu-D-Zine Inc | 1,500 | 3.2500 | Pill | |
| Lancer Partners LP | 118-11892 | 06/28/02 | 07/03/02 | SMX Corp | 3,200 | 6.3900 | Pill | |
| Lancer Partners LP | 118-11892 | 06/28/02 | 07/03/02 | Total Film Group | 111,000 | 0.8090 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 07/05/02 | Continental Southern Resources Inc | 4,000 | 6.0500 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 07/05/02 | Method Products Corp | 4,500 | 6.0050 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 07/08/02 | Method Products Corp | 3,500 | 5.0500 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 07/09/02 | Lighthouse Fast Ferry Inc | 2,500 | 1.0400 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 07/09/02 | Method Products Corp | 9,500 | 5.0500 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 07/11/02 | AUG Corp | 1,400 | 4.8000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 07/11/02 | Method Products Corp | 14,000 | 5.0500 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 07/12/02 | Method Products Corp | 7,500 | 5.0500 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 07/15/02 | Nu-D-Zine Inc | 4,700 | 2.9300 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 07/15/02 | Total Film Group | 10,500 | 0.8385 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 07/16/02 | Method Products Corp | 500 | 4.5500 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 07/17/02 | Method Products Corp | 2,000 | 4.0500 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 07/17/02 | Method Products Corp | 10,000 | 4.5500 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 07/17/02 | Nu-D-Zine Inc | 1,300 | 2.8000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 07/18/02 | Lighthouse Fast Ferry Inc | 9,600 | 0.9404 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 07/18/02 | Method Products Corp | 8,000 | 3.9250 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 07/18/02 | SMX Corp | 1,000 | 5.8500 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 07/19/02 | Lighthouse Fast Ferry Inc | 6,975 | 0.8900 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 07/19/02 | Method Products Corp | 4,200 | 3.5500 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 07/22/02 | Continental Southern Resources Inc | 1,500 | 6.0500 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 07/22/02 | Method Products Corp | 9,500 | 3.5500 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 07/23/02 | Method Products Corp | 2,500 | 3.5500 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 07/23/02 | SMX Corp | 1,000 | 5.8000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 07/24/02 | Method Products Corp | 4,000 | 3.5500 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 07/25/02 | Lighthouse Fast Ferry Inc | 7,400 | 0.8900 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 07/25/02 | Method Products Corp | 7,500 | 3.5500 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 07/26/02 | Lighthouse Fast Ferry Inc | 2,650 | 0.8800 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 07/26/02 | Method Products Corp | 4,000 | 3.5500 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 07/29/02 | Lighthouse Fast Ferry Inc | 14,350 | 0.8700 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 07/29/02 | Method Products Corp | 7,600 | 3.5500 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 07/30/02 | Method Products Corp | 1,000 | 3.5500 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 07/30/02 | Nu-D-Zine Inc | 9,000 | 3.0500 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 07/30/02 | Total Film Group | 7,760 | 0.8400 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 07/30/02 | Continental Southern Resources Inc | 4,000 | 5.5500 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 07/31/02 | Method Products Corp | 2,500 | 3.5500 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | 07/29/02 | 08/01/02 | Method Products Corp | 11,500 | 3.5500 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | 07/30/02 | 08/02/02 | AUG Corp | 1,775 | 5.5000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | 07/30/02 | 08/02/02 | Continental Southern Resources Inc | 1,000 | 6.0000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | 07/30/02 | 08/02/02 | Method Products Corp | 7,000 | 3.6500 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | 07/30/02 | 08/02/02 | SMX Corp | 1,000 | 6.0500 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | 07/30/02 | 08/02/02 | Total Film Group | 2,000 | 0.9000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | 07/31/02 | 08/05/02 | AUG Corp | 4,000 | 5.8500 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | 07/31/02 | 08/05/02 | Continental Southern Resources Inc | 1,000 | 6.2000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | 07/31/02 | 08/05/02 | Fidelity First Finl Corp | 1,000 | 4.8000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | 07/31/02 | 08/05/02 | Lighthouse Fast Ferry Inc | 2,500 | 3.9012 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | 07/31/02 | 08/05/02 | Method Products Corp | 57,000 | 3.9012 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | 07/31/02 | 08/05/02 | Nu-D-Zine Inc | 2,000 | 3.2500 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | 07/31/02 | 08/05/02 | SMX Corp | 6,500 | 6.2346 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | 07/31/02 | 08/05/02 | Total Film Group | 1,000 | 1.0600 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 08/06/02 | Fidelity First Finl Corp | 4,000 | 4.5500 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 08/06/02 | Method Products Corp | 1,000 | 3.8000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 08/06/02 | Method Products Corp | 23,000 | 4.3328 | Pill | |

| Account Name | Account No. | T-Date | S-Date | Security Name | Buy Quantity | Market Price | Delivering Broker | Comments |
|---|---|---|---|---|---|---|---|---|
| Lancer Offshore, Inc. | 313-11895 | | 08/07/02 | Fidelity First Finl Corp | 2,000 | 4.5500 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 08/07/02 | Method Products Corp | 2,500 | 3.5500 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 08/08/02 | Fidelity First Finl Corp | 1,500 | 4.5500 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 08/08/02 | Method Products Corp | 9,500 | 3.4310 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 08/08/02 | SMX Corp | 1,400 | 6.2000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 08/12/02 | Continental Southern Resources Inc | 1,000 | 5.8000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 08/12/02 | Method Products Corp | 800 | 3.3125 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 08/12/02 | SMX Corp | 500 | 6.2500 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 08/12/02 | Total Film Group | 2,100 | 0.9730 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 08/14/02 | Fidelity First Finl Corp | 500 | 4.7500 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 08/19/02 | Method Products Corp | 3,500 | 3.3000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 08/19/02 | SMX Corp | 1,100 | 6.2000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 08/19/02 | Total Film Group | 2,500 | 0.9900 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 08/20/02 | Method Products Corp | 1,400 | 3.3000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 08/21/02 | AUG Corp | 309 | 5.5000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 08/21/02 | Fidelity First Finl Corp | 400 | 4.5500 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 08/21/02 | Method Products Corp | 29,000 | 3.0844 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 08/21/02 | SMX Corp | 1,000 | 6.2000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 08/23/02 | Continental Southern Resources Inc | 11,000 | 6.2364 | Pali | |
| Lancer Partners LP | 118-11892 | 08/29/02 | 09/04/02 | Method Products Corp | 4,000 | 2.6750 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | 08/30/02 | 09/05/02 | AUG Corp | 1,000 | 6.0000 | Mont | |
| Lancer Offshore, Inc. | 313-11895 | 08/30/02 | 09/05/02 | Fidelity First Finl Corp | 2,000 | 5.3750 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | 08/30/02 | 09/05/02 | Method Products Corp | 9,000 | 2.6720 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | 08/30/02 | 09/05/02 | Nu-D-Zine Inc | 500 | 3.3500 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | 08/30/02 | 09/05/02 | SMX Corp | 1,000 | 5.5000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | 08/30/02 | 09/05/02 | Total Film Group | 3,000 | 1.0100 | Pill | 2,000 sh. Per "Exec. Unsettled " |
| Lancer Offshore, Inc. | 313-11895 | | 09/06/02 | Method Products Corp | 3,500 | 2.7000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 09/09/02 | Continental Southern Resources Inc | 5,500 | 6.3000 | Pali | |
| Lancer Partners LP | 118-11892 | | 09/13/02 | SMX Corp | 2,000 | 3.5000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 09/16/02 | Continental Southern Resources Inc | 2,000 | 6.4000 | Pali | |
| Lancer Offshore, Inc. | 313-11895 | | 09/25/02 | SMX Corp | 2,700 | 3.5000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | 09/26/02 | 10/01/02 | Continental Southern Resources Inc | 2,500 | 5.0800 | Pali | |
| Lancer Offshore, Inc. | 313-11895 | 09/26/02 | 10/01/02 | Nu-D-Zine Inc | 1,000 | 4.0000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | 09/26/02 | 10/01/02 | AUG Corp | 3,000 | 5.0416 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | 09/26/02 | 10/01/02 | SMX Corp | 1,500 | 3.5000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | 09/26/02 | 10/01/02 | Total Film Group | 5,000 | 0.8050 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | 09/27/02 | 10/02/02 | AUG Corp | 2,500 | 5.2500 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | 09/27/02 | 10/02/02 | Nu-D-Zine Inc | 500 | 4.5500 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | 09/27/02 | 10/02/02 | Total Film Group | 2,500 | 0.7500 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | 09/30/02 | 10/03/02 | Continental Southern Resources Inc | 5,000 | 5.1300 | Fitt | |
| Lancer Offshore, Inc. | 313-11895 | 09/30/02 | 10/03/02 | Continental Southern Resources Inc | 2,500 | 5.5000 | Nite | |
| Lancer Offshore, Inc. | 313-11895 | | 10/03/02 | Continental Southern Resources Inc | 5,000 | 5.0900 | Pali | |
| Lancer Offshore, Inc. | 313-11895 | 09/30/02 | 10/03/02 | AUG Corp | 10,000 | 5.1600 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | 09/30/02 | 10/03/02 | Fidelity First Finl Corp | 1,000 | 4.9100 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | 09/30/02 | 10/03/02 | Method Products Corp | 2,500 | 1.8000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | 09/30/02 | 10/03/02 | Method Products Corp | 10,000 | 1.5500 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | 09/30/02 | 10/03/02 | Nu-D-Zine Inc | 1,000 | 5.0600 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | 09/30/02 | 10/03/02 | SMX Corp | 2,000 | 4.5600 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | 09/30/02 | 10/03/02 | SMX Corp | 1,500 | 3.5600 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | 09/30/02 | 10/03/02 | Total Film Group | 2,000 | 1.0000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 10/04/02 | AUG Corp | 300 | 4.0000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 10/04/02 | Method Products Corp | 7,000 | 1.5000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 10/04/02 | Total Film Group | 23,000 | 0.9500 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 10/07/02 | Method Products Corp | 3,000 | 1.5000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 10/07/02 | Nu-D-Zine Inc | 500 | 4.2500 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 10/10/02 | AUG Corp | 4,200 | 4.0000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 10/11/02 | AUG Corp | 500 | 3.1000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 10/15/02 | AUG Corp | 200 | 3.0000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 10/15/02 | Nu-D-Zine Inc | 200 | 3.0000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 10/21/02 | SMX Corp | 2,300 | 3.5000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 10/21/02 | Total Film Group | 5,000 | 0.5000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 10/22/02 | AUG Corp | 4,800 | 3.0000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 10/29/02 | Nu-D-Zine Inc | 500 | 3.5000 | Herm | |
| Lancer Offshore, Inc. | 313-11895 | | 10/30/02 | AUG Corp | 3,500 | 3.0000 | Herm | |
| Lancer Offshore, Inc. | 313-11895 | | 10/30/02 | Nu-D-Zine Inc | 1,500 | 3.5000 | Herm | |
| Lancer Offshore, Inc. | 313-11895 | | 10/31/02 | Nu-D-Zine Inc | 2,000 | 4.2500 | Herm | |
| Lancer Offshore, Inc. | 313-11895 | | 10/31/02 | SMX Corp | 2,000 | 4.0000 | Herm | |
| Lancer Offshore, Inc. | 313-11895 | 10/29/02 | 11/01/02 | AUG Corp | 3,000 | 3.4600 | Herm | |
| Lancer Offshore, Inc. | 313-11895 | 10/29/02 | 11/01/02 | SMX Corp | 500 | 3.0000 | Herm | |
| Lancer Partners LP | 118-11892 | 10/30/02 | 11/04/02 | Continental Southern Resources Inc | 5,000 | 5.0500 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | 10/31/02 | 11/05/02 | Continental Southern Resources Inc | 13,500 | 5.2648 | Herm | |
| Lancer Offshore, Inc. | 313-11895 | 10/31/02 | 11/05/02 | Lighthouse Fast Ferry Inc | 10,000 | 0.5100 | Herm | |

| Account Name | Account No. | T-Date | S-Date | Security Name | Buy Quantity | Market Price | Delivering Broker | Comments |
|---|---|---|---|---|---|---|---|---|
| Lancer Offshore, Inc. | 313-11895 | 10/31/02 | 11/05/02 | AUG Corp | 20,000 | 3.9490 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | 10/31/02 | 11/05/02 | Method Products Corp | 25,000 | 1.4630 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | 10/31/02 | 11/05/02 | Nu-D-Zine Inc | 500 | 5.0000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | 10/31/02 | 11/05/02 | SMX Corp | 10,000 | 3.8000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | 10/31/02 | 11/05/02 | Total Film Group | 4,000 | 0.7500 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 11/06/02 | Continental Southern Resources Inc | 2,500 | 5.5000 | Herm | |
| Lancer Offshore, Inc. | 313-11895 | | 11/08/02 | Method Products Corp | 2,500 | 1.0500 | Pill | |
| Lancer Partners LP | 118-11892 | | 11/12/02 | Continental Southern Resources Inc | 2,500 | 5.0500 | Pill | |
| Lancer Partners LP | 118-11892 | | 11/13/02 | Method Products Corp | 2,500 | 1.0500 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 11/14/02 | SMX Corp | 2,500 | 3.0000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 11/19/02 | SMX Corp | 1,500 | 3.0000 | Pill | |
| Lancer Partners LP | 118-11892 | | 11/26/02 | SMX Corp | 1,000 | 3.0000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 11/29/02 | AUG Corp | 2,300 | 3.0000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | 11/26/02 | 12/02/02 | Nu-D-Zine Inc | 1,500 | 3.0000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | 11/27/02 | 12/03/02 | AUG Corp | 1,500 | 4.5200 | Herm | |
| Lancer Offshore, Inc. | 313-11895 | 11/27/02 | 12/03/02 | Continental Southern Resources Inc | 4,500 | 4.4000 | Herm | |
| Lancer Offshore, Inc. | 313-11895 | 11/27/02 | 12/03/02 | Method Products Corp | 10,000 | 1.2600 | Herm | |
| Lancer Offshore, Inc. | 313-11895 | 11/27/02 | 12/03/02 | Nu-D-Zine Inc | 3,000 | 4.9600 | Herm | |
| Lancer Offshore, Inc. | 313-11895 | 11/27/02 | 12/03/02 | SMX Corp | 5,000 | 3.1650 | Herm | |
| Lancer Offshore, Inc. | 313-11895 | 11/27/02 | 12/03/02 | AUG Corp | 1,500 | 3.0000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | 11/27/02 | 12/03/02 | Nu-D-Zine Inc | 1,000 | 3.0000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | 11/29/02 | 12/04/02 | AUG Corp | 6,100 | 5.0950 | Herm | |
| Lancer Offshore, Inc. | 313-11895 | 11/29/02 | 12/04/02 | Continental Southern Resources Inc | 10,000 | 4.5905 | Herm | |
| Lancer Offshore, Inc. | 313-11895 | 11/29/02 | 12/04/02 | Lighthouse Fast Ferry Inc | 5,000 | 0.4500 | Herm | |
| Lancer Offshore, Inc. | 313-11895 | 11/29/02 | 12/04/02 | Method Products Corp | 1,500 | 1.5000 | Herm | |
| Lancer Offshore, Inc. | 313-11895 | 11/29/02 | 12/04/02 | Nu-D-Zine Inc | 1,500 | 5.5833 | Herm | |
| Lancer Offshore, Inc. | 313-11895 | 11/29/02 | 12/04/02 | SMX Corp | 2,000 | 3.1250 | Herm | |
| Lancer Offshore, Inc. | 313-11895 | 11/29/02 | 12/04/02 | AUG Corp | 600 | 4.9500 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | 11/29/02 | 12/04/02 | Continental Southern Resources Inc. | 5,000 | 4.5500 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | 11/29/02 | 12/04/02 | Nu-D-Zine Inc | 1,000 | 3.0000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | 11/29/02 | 12/04/02 | SMX Corp | 10,000 | 3.6875 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | 11/29/02 | 12/04/02 | Total Film Group | 5,000 | 0.7000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 12/05/02 | AUG Corp | 500 | 4.8000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 12/09/02 | Nu-D-Zine Inc | 1,300 | 3.0000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 12/16/02 | Total Film Group | 7,600 | 0.5000 | Pill | |
| Lancer Offshore, Inc. | 313-11895 | | 12/27/02 | Method Products Corp | 4,000 | 0.8500 | Mhmy | |
| Lancer Offshore, Inc. | 313-11895 | | 12/27/02 | Method Products Corp | 5,000 | 0.8000 | Mhmy | |
| Lancer Offshore, Inc. | 313-11895 | 12/27/02 | 01/02/03 | Biometrics Security Technology | 3,609 | 4.5000 | Mhmy | |
| Lancer Offshore, Inc. | 313-11895 | 12/27/02 | 01/02/03 | Method Products Corp | 9,400 | 0.7571 | Mhmy | |
| Lancer Offshore, Inc. | 313-11895 | 12/27/02 | 01/02/03 | Nu-D-Zine Inc | 500 | 2.1000 | Mhmy | |
| Lancer Offshore, Inc. | 313-11895 | 12/27/02 | 01/02/03 | SMX Corp | 1,500 | 1.7700 | Mhmy | |
| Lancer Offshore, Inc. | 313-11895 | 12/30/02 | 01/03/03 | Continental Southern Resources Inc | 5,000 | 5.0000 | Herm | |
| Lancer Offshore, Inc. | 313-11895 | 12/30/02 | 01/03/03 | Biometrics Security Technology | 2,500 | 5.1500 | Mhmy | |
| Lancer Offshore, Inc. | 313-11895 | 12/30/02 | 01/03/03 | Continental Southern Resources Inc | 10,000 | 5.0500 | Mhmy | |
| Lancer Offshore, Inc. | 313-11895 | 12/30/02 | 01/03/03 | Method Products Corp | 7,500 | 0.7300 | Mhmy | |
| Lancer Offshore, Inc. | 313-11895 | 12/30/02 | 01/03/03 | Nu-D-Zine Inc | 2,000 | 2.3900 | Mhmy | |
| The Omnifund Ltd (Orbiter) | 313-12796 | 12/31/02 | 01/06/03 | Lighthouse Fast Ferry Inc | 5,000 | 0.1700 | Herm | |
| Lancer Offshore, Inc. | 313-11895 | 12/31/02 | 01/06/03 | Biometrics Security Technology | 12,000 | 5.0387 | Mhmy | |
| Lancer Offshore, Inc. | 313-11895 | 12/31/02 | 01/06/03 | Fidelity First Finl Corp | 1,000 | 6.0000 | Mhmy | |
| Lancer Offshore, Inc. | 313-11895 | 12/31/02 | 01/06/03 | Nu-D-Zine Inc | 9,000 | 3.5694 | Mhmy | |
| The Omnifund Ltd (Orbiter) | 313-12796 | 12/31/02 | 01/06/03 | Method Products Corp | 23,000 | 0.6300 | Mhmy | |
| The Omnifund Ltd (Orbiter) | 313-12796 | 12/31/02 | 01/06/03 | SMX Corp | 15,700 | 2.5303 | Mhmy | |
| Lancer Partners LP | 118-11892 | 12/31/02 | 01/06/03 | Continental Southern Resources Inc | 10,300 | 5.2000 | Mhmy | |
| Lancer Offshore, Inc. | 313-11895 | | 01/07/03 | Biometrics Security Technology | 5,000 | 4.1720 | Mhmy | |
| Lancer Offshore, Inc. | 313-11895 | | 01/07/03 | Continental Southern Resources Inc | 1,000 | 5.1000 | Nite | |
| Lancer Offshore, Inc. | 313-11895 | | 01/10/03 | XtraCard Corp | 3,000 | 2.2500 | Nite | |
| Lancer Offshore, Inc. | 313-11895 | | 01/14/03 | Biometrics Security Technology | 2,500 | 4.8500 | Mhmy | |
| Lancer Offshore, Inc. | 313-11895 | | 01/14/03 | XtraCard Corp | 1,000 | 2.5000 | Mhmy | |
| Lancer Offshore, Inc. | 313-11895 | | 01/22/03 | Biometrics Security Technology | 1,500 | 4.8600 | Pgon | |
| Lancer Offshore, Inc. | 313-11895 | | 01/22/03 | Continental Southern Resources Inc | 1,500 | 5.0630 | Pgon | |
| Lancer Offshore, Inc. | 313-11895 | | 01/23/03 | Biometrics Security Technology | 1,500 | 4.3300 | Pgon | |
| Lancer Offshore, Inc. | 313-11895 | | 01/24/03 | SMX Corp | 1,500 | 1.7800 | Pgon | |
| Lancer Offshore, Inc. | 313-11895 | | 01/31/03 | Biometrics Security Technology | 1,000 | 4.3000 | Mhmy | |
| Lancer Offshore, Inc. | 313-11895 | | 01/31/03 | XtraCard Corp | 1,500 | 2.3000 | Mhmy | |
| Lancer Offshore, Inc. | 313-11895 | 01/29/03 | 02/03/03 | XtraCard Corp | 1,500 | 2.3000 | Mhmy | |
| Lancer Offshore, Inc. | 313-11895 | 01/29/03 | 02/03/03 | Biometrics Security Technology | 1,500 | 3.5000 | Pgon | |
| Lancer Offshore, Inc. | 313-11895 | 01/31/03 | 02/05/03 | Biometrics Security Technology | 2,000 | 3.8000 | Mhmy | |
| Lancer Offshore, Inc. | 313-11895 | 01/31/03 | 02/05/03 | Continental Southern Resources Inc | 3,500 | 5.1500 | Mhmy | |
| Lancer Offshore, Inc. | 313-11895 | 01/31/03 | 02/05/03 | SMX Corp | 21,100 | 1.7500 | Mhmy | |
| Lancer Offshore, Inc. | 313-11895 | 01/31/03 | 02/05/03 | XtraCard Corp | 22,500 | 2.8500 | Mhmy | |
| Lancer Offshore, Inc. | 313-11895 | 01/31/03 | 02/05/03 | Biometrics Security Technology | 16,000 | 4.2000 | Pgon | |
| Lancer Offshore, Inc. | 313-11895 | 01/31/03 | 02/05/03 | Continental Southern Resources Inc | 15,000 | 5.2800 | Pgon | |

| Account Name | Account No. | T-Date | S-Date | Security Name | Buy Quantity | Market Price | Delivering Broker | Comments |
|---|---|---|---|---|---|---|---|---|
| Lancer Offshore, Inc. | 313-11895 | | 02/06/03 | XtraCard Corp | 3,000 | 2.5000 | Herm | |
| Lancer Offshore, Inc. | 313-11895 | | 02/06/03 | Biometrics Security Technology | 1,000 | 4.3000 | Mhmy | |
| Lancer Offshore, Inc. | 313-11895 | | 02/06/03 | Continental Southern Resources Inc | 3,000 | 5.2500 | Mhmy | |
| Lancer Offshore, Inc. | 313-11895 | | 02/07/03 | Biometrics Security Technology | 3,000 | 4.3850 | Best | |
| Lancer Offshore, Inc. | 313-11895 | | 02/07/03 | Continental Southern Resources Inc | 2,500 | 5.0500 | Cant | |
| Lancer Offshore, Inc. | 313-11895 | | 02/10/03 | Continental Southern Resources Inc | 5,000 | 5.0500 | Herm | |
| Lancer Offshore, Inc. | 313-11895 | | 02/11/03 | Biometrics Security Technology | 1,500 | 4.0000 | Nite | |
| Lancer Offshore, Inc. | 313-11895 | | 02/11/03 | Continental Southern Resources Inc | 2,000 | 5.0500 | Nite | |
| Lancer Offshore, Inc. | 313-11895 | | 02/14/03 | XtraCard Corp | 1,500 | 2.5000 | Pgon | |
| Lancer Offshore, Inc. | 313-11895 | | 02/24/03 | Total Film Group | 500 | 0.4000 | Pgon | |
| Lancer Offshore, Inc. | 313-11895 | | 02/27/03 | XtraCard Corp | 1,000 | 2.0000 | Pgon | |
| Lancer Partners LP | 118-11892 | | 02/27/03 | Biometrics Security Technology | 1,200 | 3.9500 | Pgon | |
| Lancer Offshore, Inc. | 313-11895 | | 02/28/03 | Biometrics Security Technology | 2,500 | 3.1500 | Mhmy | |
| Lancer Offshore, Inc. | 313-11895 | | 02/28/03 | Biometrics Security Technology | 2,000 | 3.1500 | Pgon | |
| Lancer Offshore, Inc. | 313-11895 | 02/26/03 | 03/03/03 | Biometrics Security Technology | 1,000 | 3.7000 | Pgon | |
| Lancer Offshore, Inc. | 313-11895 | 02/26/03 | 03/03/03 | XtraCard Corp | 500 | 2.3000 | Pgon | |
| Lancer Offshore, Inc. | 313-11895 | 02/27/03 | 03/04/03 | Biometrics Security Technology | 500 | 3.8000 | Mhmy | |
| Lancer Offshore, Inc. | 313-11895 | 02/27/03 | 03/04/03 | Continental Southern Resources Inc | 1,000 | 5.2500 | Mhmy | |
| Lancer Offshore, Inc. | 313-11895 | 02/27/03 | 03/04/03 | XtraCard Corp | 500 | 2.3000 | Mhmy | |
| Lancer Offshore, Inc. | 313-11895 | 02/27/03 | 03/04/03 | Continental Southern Resources Inc | 2,500 | 4.6000 | Nite | |
| Lancer Offshore, Inc. | 313-11895 | 02/28/03 | 03/05/03 | Biometrics Security Technology | 4,500 | 3.8200 | Herm | |
| Lancer Offshore, Inc. | 313-11895 | 02/28/03 | 03/05/03 | Method Products Corp | 5,000 | 0.1150 | Herm | |
| Lancer Offshore, Inc. | 313-11895 | 02/28/03 | 03/05/03 | SMX Corp | 5,000 | 1.5900 | Herm | |
| Lancer Offshore, Inc. | 313-11895 | 02/28/03 | 03/05/03 | Continental Southern Resources Inc | 5,500 | 4.8050 | Mhmy | |
| Lancer Offshore, Inc. | 313-11895 | 02/28/03 | 03/05/03 | XtraCard Corp | 15,500 | 2.2800 | Mhmy | |
| Michael Lauer | 118-11924 | 02/28/03 | 03/05/03 | Continental Southern Resources Inc | 5,500 | 4.8050 | Mhmy | |
| Lancer Offshore, Inc. | 313-11895 | 02/28/03 | 03/05/03 | Biometrics Security Technology | 15,000 | 3.8200 | Pgon | |
| Lancer Offshore, Inc. | 313-11895 | | 03/25/03 | Biometrics Security Technology | 11,500 | 2.2456 | Herm | |
| Lancer Offshore, Inc. | 313-11895 | | 03/27/03 | Biometrics Security Technology | 500 | 2.4300 | Pgon | |
| Lancer Offshore, Inc. | 313-11895 | 03/27/03 | 04/01/03 | Biometrics Security Technology | 1,000 | 2.4000 | Herm | |
| Lancer Offshore, Inc. | 313-11895 | 03/27/03 | 04/01/03 | SMX Corp | 1,000 | 1.1500 | Herm | |
| Lancer Offshore, Inc. | 313-11895 | 03/27/03 | 04/01/03 | Total Film Group | 500 | 0.4000 | Herm | |
| Lancer Offshore, Inc. | 313-11895 | 03/27/03 | 04/01/03 | XtraCard Corp | 1,000 | 1.5000 | Herm | |
| Lancer Offshore, Inc. | 313-11895 | 03/28/03 | 04/02/03 | Biometrics Security Technology | 3,000 | 2.3300 | Herm | |
| Lancer Offshore, Inc. | 313-11895 | 03/28/03 | 04/02/03 | Continental Southern Resources Inc | 4,000 | 3.3812 | Herm | |
| Lancer Offshore, Inc. | 313-11895 | 03/28/03 | 04/02/03 | Fidelity First Finl Corp | 1,000 | 6.0000 | Herm | |
| Lancer Offshore, Inc. | 313-11895 | 03/28/03 | 04/02/03 | XtraCard Corp | 4,000 | 1.5000 | Herm | |
| Lancer Offshore, Inc. | 313-11895 | 03/31/03 | 04/03/03 | Biometrics Security Technology | 2,000 | 2.3000 | Herm | |
| Lancer Offshore, Inc. | 313-11895 | 03/31/03 | 04/03/03 | Continental Southern Resources Inc | 3,000 | 3.3500 | Herm | |
| Lancer Offshore, Inc. | 313-11895 | 03/31/03 | 04/03/03 | Fidelity First Finl Corp | 500 | 6.0000 | Herm | |
| Lancer Offshore, Inc. | 313-11895 | 03/31/03 | 04/03/03 | SMX Corp | 4,000 | 1.1125 | Herm | |
| Lancer Offshore, Inc. | 313-11895 | 03/31/03 | 04/03/03 | Total Film Group | 5,000 | 0.4000 | Herm | |
| Lancer Offshore, Inc. | 313-11895 | 03/31/03 | 04/03/03 | XtraCard Corp | 2,500 | 1.6000 | Herm | |
| Lancer Offshore, Inc. | 313-11895 | | 04/03/03 | Biometrics Security Technology | 1,000 | 2.3000 | Mhmy | |
| Lancer Offshore, Inc. | 313-11895 | | 04/04/03 | XtraCard Corp | 1,000 | 1.6000 | Herm | |
| Lancer Offshore, Inc. | 313-11895 | | 04/04/03 | Fidelity First Finl Corp | 500 | 7.0000 | Herm | |
| Lancer Offshore, Inc. | 313-11895 | | 04/07/03 | XtraCard Corp | 1,000 | 1.4500 | Herm | |
| Lancer Offshore, Inc. | 313-11895 | | 04/08/03 | Biometrics Security Technology | 2,000 | 2.2625 | Herm | |
| Lancer Offshore, Inc. | 313-11895 | | 04/08/03 | XtraCard Corp | 1,000 | 1.4500 | Herm | |
| Lancer Offshore, Inc. | 313-11895 | | 04/09/03 | Biometrics Security Technology | 3,000 | 2.3000 | Herm | |
| Lancer Offshore, Inc. | 313-11895 | | 04/10/03 | Biometrics Security Technology | 2,000 | 2.2500 | Herm | |
| Lancer Offshore, Inc. | 313-11895 | | 04/10/03 | XtraCard Corp | 2,000 | 1.4500 | Herm | |
| Lancer Offshore, Inc. | 313-11895 | | 04/11/03 | Biometrics Security Technology | 2,000 | 2.3500 | Herm | |
| Lancer Offshore, Inc. | 313-11895 | | 04/17/03 | Biometrics Security Technology | 2,000 | 2.3500 | Herm | |
| Lancer Offshore, Inc. | 313-11895 | | 04/17/03 | XtraCard Corp | 2,000 | 1.4500 | Herm | |
| Lancer Offshore, Inc. | 313-11895 | | 04/22/03 | Biometrics Security Technology | 2,000 | 2.3900 | Herm | |
| Lancer Offshore, Inc. | 313-11895 | | 04/23/03 | Biometrics Security Technology | 3,000 | 2.5500 | Herm | |
| Lancer Offshore, Inc. | 313-11895 | | 04/28/03 | SMX Corp | 5,000 | 1.2550 | Herm | |
| Lancer Offshore, Inc. | 313-11895 | | 04/28/03 | Total Film Group | 20,000 | 0.3250 | Herm | |
| Lancer Offshore, Inc. | 313-11895 | 04/28/03 | | Biometrics Security Technology | 500 | 1.7000 | Herm | |
| Lancer Offshore, Inc. | 313-11895 | 04/28/03 | | Continental Southern Resources Inc | 500 | 3.0400 | Herm | |
| Lancer Offshore, Inc. | 313-11895 | 04/28/03 | | Fidelity First Finl Corp | 2,000 | 8.1250 | Herm | |
| Lancer Offshore, Inc. | 313-11895 | 04/28/03 | | SMX Corp | 2,000 | 1.5250 | Herm | |
| Lancer Offshore, Inc. | 313-11895 | 04/28/03 | | XtraCard Corp | 500 | 1.4000 | Herm | |
| Lancer Offshore, Inc. | 313-11895 | 04/29/03 | | Biometrics Security Technology | 1,000 | 2.0000 | Herm | |
| Lancer Offshore, Inc. | 313-11895 | 04/29/03 | | Continental Southern Resources Inc | 1,000 | 2.9800 | Herm | |
| Lancer Offshore, Inc. | 313-11895 | 04/29/03 | | Fidelity First Finl Corp | 1,000 | 6.5000 | Herm | |
| Lancer Offshore, Inc. | 313-11895 | 04/29/03 | | Total Film Group | 3,000 | 0.3400 | Herm | |
| Lancer Offshore, Inc. | 313-11895 | 04/30/03 | | Biometrics Security Technology | 2,000 | 1.8625 | Herm | |
| Lancer Offshore, Inc. | 313-11895 | 04/30/03 | | Fidelity First Finl Corp | 500 | 7.0000 | Herm | |
| Lancer Offshore, Inc. | 313-11895 | 04/30/03 | | SMX Corp | 2,000 | 1.4500 | Herm | |
| Lancer Offshore, Inc. | 313-11895 | 04/30/03 | | Total Film Group | 2,000 | 0.3500 | Herm | |

| Account Name | Account No. | T-Date | S-Date | Security Name | Buy Quantity | Market Price | Delivering Broker | Comments |
|---|---|---|---|---|---|---|---|---|
| Lancer Offshore, Inc. | 313-11895 | 04/30/03 | | XtraCard Corp | 2,000 | 1.3875 | Herm | |

Banc of America Securities LLC
VALUATION ANALYSIS REPORT
12/31/02 - 01/31/03

118-11892  Lancer Partners LP

**ACCOUNT SUMMARY**

| | |
|---|---|
| CASH EQ | (817,586.28) |
| LONG MV | 130,732,948.44 |
| SHORT MV | 0.00 |
| ACCRUED | 0.00 |
| TOTAL | 149,915,362.16 |
| TOTAL EXPOSURE | 130,732,948.44 |
| NET EXPOSURE | 130,732,948.44 |

**PERFORMANCE ROR**

| | GROSS | NET | DJI | NASDAQ |
|---|---|---|---|---|
| MTD | 24,580 | 24,720 | 1.238 | (0.109) |
| PTD | (15,849) | (26,090) | (2.851) | (1.093) |
| YTD | (15,849) | (26,090) | (2.851) | (1.093) |

**GAIN/LOSS SUMMARY**

| | | SHORT TERM REALIZED | LONG TERM REALIZED | UNREALIZED | TOTAL GAIN/LOSS |
|---|---|---|---|---|---|
| | 01/31/03 | (107,741.05) | 0.00 | 109,008,615.75 | 108,900,874.70 |
| | 01/30/03 | (107,741.05) | 0.00 | 74,523,661.53 | 74,415,920.48 |
| DTD Chg | | 0.00 | 0.00 | 34,484,954.22 | 34,484,954.22 |
| | 01/31/03 | (107,741.05) | 242,548,223.50 | 242,548,223.50 | 242,548,223.50 |
| | 12/31/02 | 0.00 | (69,306,598.47) | (69,306,598.47) | (69,306,598.47) |
| MTD Chg | | (107,741.05) | 55,980,578.69 | 55,980,578.69 | 11,980,578.69 |
| | 01/31/03 | (107,741.05) | (84,677,861.44) | (84,677,861.44) | (84,677,861.44) |
| | 12/31/02 | 0.00 | 0.00 | 0.00 | 0.00 |
| QTD Chg | | (107,741.05) | 0.00 | 0.00 | 0.00 |
| YTD Chg | | (107,741.05) | (84,770,120.39) | (84,770,120.39) | (84,677,861.44) |

|  | DTD | MTD | QTD | YTD |
|---|---|---|---|---|
| BEGINNING EQUITY | 114,393,212.11 | 242,548,223.50 | 242,548,223.50 | 242,548,223.50 |
| ADDITIONAL CONTRIBUTION (DISTRIBUTION) | 1,106,695.81 | (69,306,598.47) | (69,306,598.47) | (69,306,598.47) |
| UNREALIZED CONTRIBUTION (DISTRIBUTION) | | 55,980,578.69 | 55,980,578.69 | 11,980,578.69 |
| REALIZED & UNREALIZED GAIN(LOSS) | 34,484,954.22 | (84,677,861.44) | (84,677,861.44) | (84,677,861.44) |
| DIVIDEND INCOME | 0.00 | 0.00 | 0.00 | 0.00 |
| DIVIDEND EXPENSE | 0.00 | 0.00 | 0.00 | 0.00 |
| ACCRUED DIVIDEND | 0.00 | 0.00 | 0.00 | 0.00 |
| LESS ACCRUED DIVIDEND FROM YEAR END | 0.00 | 0.00 | 0.00 | 0.00 |
| INTEREST INCOME | 0.00 | 0.00 | 0.00 | 0.00 |
| BOND INTEREST INCOME | 0.00 | 0.00 | 0.00 | 0.00 |
| INTEREST EXPENSE | 0.00 | (9,330.13) | (9,330.13) | (9,330.13) |
| ACCRUED BOND INTEREST | 0.00 | 0.00 | 0.00 | 0.00 |
| LESS ACCRUED BOND INTEREST FROM YEAR END | 0.00 | 0.00 | 0.00 | 0.00 |
| EXPENSES | 0.00 | 0.00 | 0.00 | 0.00 |
| MANAGEMENT FEES | 0.00 | (500,000.00) | (500,000.00) | (500,000.00) |
| MARKET VALUE | 149,915,362.18 | 149,915,362.15 | 149,915,362.15 | 149,915,362.15 |
| PROFIT / LOSS | 34,484,954.22 | (29,526,592.88) | (29,026,592.88) | (29,026,592.88) |
| PROFIT / LOSS BEFORE FEES | 34,484,954.22 | (29,026,592.88) | (29,026,592.88) | (29,026,592.88) |
| PROFIT / LOSS BEFORE EXPENSES & FEES | 34,484,954.22 | (29,026,592.88) | (29,026,592.88) | (29,026,592.88) |


EXHIBIT
D

https://www.primebroker.com/B/C/11811892/M/20030302/eva.htm

Banc of America Securities LLC
VALUATION ANALYSIS REPORT
12/31/02 - 02/28/03

**118-11892  Lancer Partners LP**

**ACCOUNT SUMMARY**

| | |
|---|---|
| CASH EQ | (797,682.83) |
| LONG MV | 144,473,280.19 |
| SHORT MV | 0.00 |
| ACCRUED | 0.00 |
| TOTAL | 143,675,599.36 |
| TOTAL EXPOSURE | 144,473,280.19 |
| NET EXPOSURE | 144,473,280.19 |

**PERFORMANCE ROR**

| | Gross | Net | RUT | NASDAQ |
|---|---|---|---|---|
| QTD | 16.939 | 16.961 | (0.252) | 1.026 |
| MTD | (4.162) | (4.162) | (3.130) | 1.257 |
| YTD | (19.352) | (19.352) | (8.892) | 0.151 |

**GAIN/LOSS SUMMARY**

| | SHORT TERM REALIZED | LONG TERM REALIZED | UNREALIZED | TOTAL GAIN/LOSS |
|---|---|---|---|---|
| 02/28/03 | (112,723.78) | 0.00 | 102,778,393.12 | 102,665,669.34 |
| 02/27/03 | (112,723.78) | 0.00 | 82,282,195.87 | 82,169,472.09 |
| QTD Chg | 0.00 | 0.00 | 20,496,197.45 | 20,496,197.45 |
| 02/28/03 | (112,723.78) | 0.00 | 102,778,393.12 | 102,665,669.34 |
| 02/31/02 | (207,741.05) | 0.00 | 109,008,615.73 | 108,900,874.70 |
| YTD Chg | (4,982.73) | 0.00 | (6,230,222.63) | (6,235,205.16) |
| 02/28/03 | (112,723.78) | 0.00 | 102,778,393.12 | 102,665,669.34 |
| 12/31/02 | 0.00 | 0.00 | 193,778,736.14 | 193,778,736.14 |
| QTD Chg | (112,723.78) | 0.00 | (91,000,342.82) | (91,113,066.60) |
| 02/28/03 | (112,723.78) | 0.00 | 102,778,393.12 | 102,665,669.34 |
| 12/31/02 | 0.00 | 0.00 | 193,778,736.14 | 193,778,736.14 |
| YTD Chg | (112,723.78) | 0.00 | (91,000,342.82) | (91,113,066.60) |

| | QTD | YTD |
|---|---|---|
| BEGINNING EQUITY | 121,092,706.14 | 149,933,362.77 |
| ADDITIONAL CONTRIBUTION (DISTRIBUTION) | 1,126,695.83 | 0.00 |
| UNREALIZED CONTRIBUTION (DISTRIBUTION) | 0.00 | 0.00 |
| REALIZED & UNREALIZED GAIN(LOSS) | 20,496,197.45 | (6,235,205.16) |
| DIVIDEND INCOME | 0.00 | 0.00 |
| DIVIDEND EXPENSE | 0.00 | 0.00 |
| ACCRUED DIVIDEND | 0.00 | 0.00 |
| LESS ACCRUED DIVIDEND FROM YEAR END | 0.00 | 0.00 |
| BOND INTEREST INCOME | 0.00 | 0.00 |
| INTEREST INCOME | 0.00 | (4,557.64) |
| INTEREST EXPENSE | 0.00 | 0.00 |
| ACCRUED BOND INTEREST | 0.00 | 0.00 |
| LESS ACCRUED BOND INTEREST FROM YEAR END | 0.00 | 0.00 |
| EXPENSES | 0.00 | 0.00 |
| MANAGEMENT FEES | 0.00 | (300,000.00) |
| MARKET VALUE | 143,675,599.40 | 143,675,599.37 |
| PROFIT / LOSS | 20,496,197.45 | (6,239,762.80) |
| PROFIT / LOSS BEFORE FEES | 20,496,197.45 | (6,239,762.80) |
| PROFIT / LOSS BEFORE EXPENSES & FEES | 20,496,197.45 | (6,239,762.80) |

Banc of America Securities LLC
VALUATION ANALYSIS REPORT
12/31/02 - 03/31/03

118-11892  Lancer Partner's LP

**ACCOUNT SUMMARY**

|  | | |
|---|---|---|
| CASH EQ | 287,320.65 | 0.23 |
| LONG MV | 128,084,710.00 | 99.77 |
| SHORT MV | 0.00 | 0.00 |
| ACCRUED | 0.00 | 0.00 |
| **TOTAL** | 128,382,030.65 | 100.00 |
| TOTAL EXPOSURE | 128,084,710.00 | 99.77 |
| NET EXPOSURE | 128,084,710.00 | 99.77 |

**PERFORMANCE ROR**

|  | Gross | Net | RUT | NASDAQ |
|---|---|---|---|---|
| DTD | 39.011 | 39.011 | (1.128) | (2.076) |
| MTD | (10.645) | (10.645) | 1.115 | 0.273 |
| QTD | (24.442) | (24.442) | (4.842) | 0.424 |
| YTD | (27.937) | (28.143) | (4.842) | 0.424 |

**GAIN/LOSS SUMMARY**

|  | SHORT TERM REALIZED | | LONG TERM REALIZED | | UNREALIZED | | TOTAL GAIN/LOSS | |
|---|---|---|---|---|---|---|---|---|
| | 03/31/03 | | | | | | | |
| | 01/28/03 | (78,770.37) | | | | | | |
| DTD Chg | 0.00 | | | | | | | |
| | 03/31/03 | | | | | | | |
| | 02/28/03 | | | | | | | |
| MTD Chg | (466,046.59) | | | | | | | |
| | 03/31/03 | | | | | | | |
| | 12/31/02 | | | | | | | |
| QTD Chg | (778,770.37) | | | | | | | |
| | 03/31/03 | | | | | | | |
| | 12/31/02 | | | | | | | |
| YTD Chg | (778,770.37) | | | | | | | |

|  | DTD | WTD | QTD | YTD |
|---|---|---|---|---|
| BEGINNING EQUITY | 92,353,779.01 | 143,675,598.36 | | |
| ADDITIONAL CONTRIBUTION (DISTRIBUTION) | 0.00 | 385.36 | | |
| UNREALIZED CONTRIBUTION (DISTRIBUTION) | 0.00 | (15,289,998.94) | | |
| REALIZED & UNREALIZED GAIN(LOSS) | 36,028,301.66 | | | 36,028,301.66 |
| DIVIDEND INCOME | 0.00 | 0.00 | 0.00 | 0.00 |
| DIVIDEND EXPENSE | 0.00 | 0.00 | 0.00 | 0.00 |
| ACCRUED DIVIDEND | 0.00 | 0.00 | 0.00 | 0.00 |
| LESS ACC'D DVD DIDEND FROM YEAR END | 0.00 | 0.00 | 0.00 | 0.00 |
| INTEREST INCOME | 0.00 | (3,955.72) | (17,823.48) | (17,823.48) |
| BOND INTEREST INCOME | 0.00 | 0.00 | 0.00 | 0.00 |
| INTEREST EXPENSE | 0.00 | 0.00 | 0.00 | 0.00 |
| ACCRUED BOND INTEREST | 0.00 | 0.00 | 0.00 | 0.00 |
| LESS ACCRUED BOND INTEREST FROM YEAR END | 0.00 | 0.00 | 0.00 | 0.00 |
| EXPENSES | 0.00 | 0.00 | 0.00 | 0.00 |
| MANAGEMENT FEES | 0.00 | (500,000.00) | (500,000.00) | (500,000.00) |
| **MARKET VALUE** | 128,382,030.67 | 128,382,030.65 | 128,382,030.64 | 128,382,030.64 |
| PROFIT / LOSS | 36,028,301.66 | (15,293,954.07) | (53,960,309.73) | (53,960,309.73) |
| PROFIT / LOSS BEFORE FEES | 36,028,301.66 | (15,293,954.07) | (53,960,309.73) | (53,960,309.73) |
| PROFIT / LOSS BEFORE EXPENSES & FEES | 36,028,301.66 | (15,293,954.07) | (50,560,309.73) | (50,560,309.73) |

https://www.primebroker.com/R/C/11811892/M/200303/cva.htm

Banc of America Securities - Prime Brokerage - Valuation Analysis

Banc of America Securities LLC
VALUATION ANALYSIS REPORT
12/31/02 - 04/30/03

116-11592   Lancer Partners LP

**ACCOUNT SUMMARY**

| | |
|---|---|
| CASH EQ | 212,132.68 |
| LONG MV | 127,250,138.39 |
| SHORT MV | 0.00 |
| ACCRUED | 0.00 |
| TOTAL | 127,462,291.07 |
| TOTAL EXPOSURE | 127,250,138.39 |
| NET EXPOSURE | 127,250,138.39 |

**PERFORMANCE RCR**

| | Gross | Net | ROI | NASDAQ |
|---|---|---|---|---|
| MTD | 2.101 | 2.101 | 0.731 | (0.471) |
| MTD | (0.717) | (0.717) | 9.365 | 94.312 |
| YTD | (28.433) | (28.698) | 9.182 | 9.142 |
| YTD | | | 4.070 | 9.644 |

**GAIN/LOSS SUMMARY**

| | | SHORT TERM REALIZED | LONG TERM REALIZED | UNREALIZED | TOTAL GAIN/LOSS |
|---|---|---|---|---|---|
| | 04/30/03 | 0.17 | 87,321,165.96 | 87,321,165.96 | 86,541,099.57 |
| | 04/29/03 | 99.81 | 84,598,006.28 | 84,598,006.28 | 83,557,939.90 |
| QTD Chg | | 0.00 | 2,613,159.67 | 2,613,159.67 | 2,613,159.67 |
| MTD 04/30/03 | | (778,770.37) | 87,321,165.96 | 87,321,165.96 | 85,541,099.57 |
| MTD 03/31/03 | | (778,770.37) | 88,555,737.57 | 88,555,737.57 | 87,975,871.18 |
| MTD Chg | | 0.00 | (834,571.61) | (834,571.61) | (834,571.61) |
| QTD 04/30/03 | | (778,770.37) | 87,321,165.96 | 87,321,165.96 | 85,541,099.57 |
| QTD 03/31/03 | | (778,770.37) | 88,555,737.57 | 88,555,737.57 | 87,975,671.18 |
| QTD Chg | | 0.00 | (834,571.61) | (834,571.61) | (834,571.61) |
| YTD 04/30/03 | | (778,770.37) | 193,778,736.14 | 193,778,736.14 | 193,778,736.14 |
| YTD 12/31/02 | | 0.00 | (106,457,570.18) | (106,457,570.18) | (107,237,656.57) |
| YTD Chg | | (778,770.37) | (1,296.02) | (106,457,570.18) | (107,237,656.57) |

| | DTD | MTD | QTD | YTD |
|---|---|---|---|---|
| BEGINNING EQUITY | 124,839,131.40 | 128,382,080.66 | 128,382,080.66 | 212,164,221.50 |
| ADDITIONAL CONTRIBUTION (DISTRIBUTION) | 0.00 | 0.00 | 0.00 | 55,860,578.69 |
| UNREALIZED & UNREALIZED (DISTRIBUTION) | 2,623,159.67 | 0.00 | 0.00 | (207,237,656.57) |
| REALIZED & UNREALIZED GAIN/(LOSS) | | (834,571.61) | (834,571.61) | (207,237,656.57) |
| DIVIDEND INCOME | 0.00 | 0.00 | 0.00 | 0.00 |
| DIVIDEND EXPENSE | 0.00 | 0.00 | 0.00 | 0.00 |
| ACCRUED DIVIDEND | 0.00 | 116.72 | 116.72 | 116.72 |
| LESS ACCRUED DIVIDEND FROM YEAR END | 0.00 | 0.00 | 0.00 | 0.00 |
| INTEREST INCOME | 0.00 | (284.65) | (284.65) | (13,198.37) |
| BOND INTEREST INCOME | 0.00 | 0.00 | 0.00 | 0.00 |
| INTEREST EXPENSE | 0.00 | 0.00 | 0.00 | 0.00 |
| ACCRUED BOND INTEREST | 0.00 | 0.00 | 0.00 | 0.00 |
| LESS ACCRUED BOND INTEREST FROM YEAR END | 0.00 | 0.00 | 0.00 | 0.00 |
| MANAGEMENT FEES | 0.00 | (85,000.00) | (85,000.00) | (500,000.00) |
| | 0.00 | 0.00 | 0.00 | 0.00 |
| MARKET VALUE | 127,462,291.07 | 127,462,291.08 | 127,462,291.08 | 127,462,291.06 |
| PROFIT / LOSS | 2,623,159.67 | (919,739.58) | (919,739.58) | (11,980,043.33) |
| PROFIT / LOSS BEFORE FEES | 2,623,159.67 | (834,739.58) | (834,739.58) | (11,395,043.33) |
| PROFIT / LOSS BEFORE EXPENSES & FEES | 2,623,159.67 | (834,739.58) | (834,739.58) | (11,395,043.33) |

Banc of America Securities - Prime Brokerage - Valuation Analysis

Page 1 of 1

Banc of America Securities LLC
VALUATION ANALYSIS REPORT
12/31/02 - 01/31/03

313-11355  Larger offshore Inc

**ACCOUNT SUMMARY**

| | | | SHORT TERM REALIZED | LONG TERM REALIZED | UNREALIZED | TOTAL GAIN/LOSS |
|---|---|---|---|---|---|---|
| | | 01/31/03 | 358,651.81 | (12,399,743.00) | 534,590,101.94 | 522,549,010.75 |
| | | 01/30/03 | 385,364.44 | (12,307,839.82) | 405,839,731.62 | 393,947,276.23 |
| CASH EQ | (1,591,280.02) | DTD Chg | (6,712.62) | (91,903.18) | 128,700,390.32 | 128,601,734.52 |
| LONG MV | 780,928.018.81 | | | | | |
| SHORT MV | 0.00 | | | | | |
| ACCRUED | 0.00 | | | | | |
| TOTAL | 779,422,773.78 | 01/31/03 | 358,651.81 | (12,399,743.00) | 534,590,101.94 | 522,549,010.75 |
| TOTAL EXPOSURE | 780,928,053.80 | 12/31/02 | 0.00 | 0.00 | 565,194,767.77 | 565,194,767.77 |
| NET EXPOSURE | 780,928,053.80 | MTD Chg | 358,651.81 | (12,399,743.00) | (30,604,665.83) | (42,645,757.02) |

**PERFORMANCE ROR**

| | Gross | NET | NASDAQ | | | | | |
|---|---|---|---|---|---|---|---|---|
| QTD | 19.253% | 1.23% | (0.103) | 01/31/03 | 358,651.81 | (12,399,743.00) | 534,590,101.94 | 522,549,010.75 |
| MTD | (3.130%) | (2.85%) | (1.093) | 12/31/02 | 0.00 | 0.00 | 565,194,767.77 | 565,194,767.77 |
| QTD | (3.130%) | (2.85%) | (1.093) | QTD Chg | 358,651.81 | (12,399,743.00) | (30,604,665.83) | (42,645,757.02) |
| YTD | (3.130%) | (2.85%) | (1.093) | YTD Chg | 358,651.81 | (12,399,743.00) | (30,604,665.83) | (42,645,757.02) |

| | QTD | YTD |
|---|---|---|
| BEGINNING EQUITY | 650,706,039.30 | 822,404,624.37 |
| ADDITIONAL CONTRIBUTION (DISTRIBUTION) | 115,000.00 | (310,214.37) |
| UNREALIZED & UNREALIZED (DISTRIBUTION) | | |
| REALIZED INCOME | 118,601,734.52 | (42,645,757.02) |
| DIVIDEND INCOME | 0.00 | 0.00 |
| ACCRUED DIVIDEND | 0.00 | 0.00 |
| LESS ACCRUED DIVIDEND FROM YEAR END | 0.00 | 0.00 |
| INTEREST INCOME | 0.00 | 0.00 |
| BOND INTEREST INCOME | (4,660.77) | (4,660.77) |
| ACCRUED BOND INTEREST | 0.00 | 0.00 |
| LESS ACCRUED BOND INTEREST FROM YEAR END | 0.00 | 0.00 |
| INTEREST EXPENSE | 0.00 | 0.00 |
| MANAGEMENT FEES | 0.00 | 0.00 |
| MARKET VALUE | 779,422,773.81 | 779,444,008.79 |
| PROFIT / LOSS | 128,601,734.52 | (42,650,401.41) |
| PROFIT / LOSS BEFORE FEES | 128,601,734.52 | (42,650,401.41) |
| PROFIT / LOSS BEFORE EXPENSES & FEES | 128,601,734.52 | (42,650,401.41) |

https://www.primebroker.com/R/C/7/311805/M/7000101/eva.htm

5/10/03

**Banc of America Securities LLC**
VALUATION ANALYSIS REPORT
12/31/02 - 02/28/03

315-11895  Lancer Offshore Inc

**ACCOUNT SUMMARY**

| | |
|---|---|
| CASH EQ | (1,332,681.66) |
| LONG MV | 736,049,003.76 |
| SHORT MV | 0.00 |
| ACCRUED | 0.00 |
| **TOTAL** | **734,716,322.10** |
| TOTAL EXPOSURE | 736,049,003.76 |
| NET EXPOSURE | 736,049,003.76 |

**PERFORMANCE ROR**

| | Gross | NAV | NASDAQ |
|---|---|---|---|
| DTD | 7.891 | (0.232) | 1.026 |
| MTD | (5.428) | (1.893) | 1.157 |
| QTD | (5.428) | (1.893) | 0.151 |
| YTD | (10.628) | (5.892) | 0.151 |

| | | SHORT TERM REALIZED | LONG TERM REALIZED |
|---|---|---|---|
| DTD chg | 02/28/03 | 73,776.81 | (12,582,318.09) |
| | 02/27/03 | 67,824.23 | (12,488,737.11) |
| MTD chg | 02/28/03 | 5,952.58 | (93,580.98) |
| | 02/28/03 | 73,776.81 | (12,582,318.09) |
| | 01/31/03 | 358,651.81 | (12,399,743.00) |
| YTD chg | 02/28/03 | 73,776.81 | (12,582,318.09) |
| | 12/31/02 | 0.00 | 0.00 |
| QTD chg | 02/28/03 | 73,776.81 | (12,582,318.09) |
| | 12/31/02 | 0.00 | 0.00 |
| YTD chg | | 73,776.81 | (12,582,318.09) |

**GAIN/LOSS SUMMARY**

| | DTD | MTD | QTD UNREALIZED | YTD TOTAL GAIN/LOSS |
|---|---|---|---|---|
| | | | | |

(The following figures appear in the DTD / MTD / QTD / YTD columns:)

| | DTD | MTD | QTD | YTD |
|---|---|---|---|---|
| BEGINNING EQUITY | 680,973,348.08 | 775,422,773.81 | 822,404,624.17 | 822,404,624.17 |
| ADDITIONAL CONTRIBUTION (DISTRIBUTION) | 0.00 | 0.00 | (310,214.17) | (310,214.17) |
| UNREALIZED CONTRIBUTION (DISTRIBUTION) | 0.00 | 0.00 | (87,350,340.36) | (87,350,340.36) |
| REALIZED INCOME | 53,756,974.05 | (44,704,983.29) | | |
| DIVIDEND INCOME | 0.00 | 0.00 | 0.00 | 0.00 |
| DIVIDEND EXPENSE | 0.00 | 0.00 | 0.00 | 0.00 |
| ACCRUED DIVIDEND | 0.00 | 0.00 | 0.00 | 0.00 |
| LESS ACCRUED DIVIDEND FROM YEAR END | 0.00 | 0.00 | 0.00 | 0.00 |
| INTEREST INCOME | 0.00 | 870.30 | 870.30 | 870.30 |
| BOND INTEREST INCOME | 0.00 | 0.00 | 0.00 | 0.00 |
| INTEREST EXPENSE | 0.00 | (2,738.69) | (7,399.46) | (7,399.46) |
| ACCRUED BOND INTEREST | 0.00 | 0.00 | 0.00 | 0.00 |
| LESS ACCRUED BOND INTEREST FROM YEAR END | 0.00 | 0.00 | 0.00 | 0.00 |
| EXPENSES | 0.00 | 0.00 | 0.00 | 0.00 |
| MANAGEMENT FEES | 0.00 | 0.00 | 0.00 | 0.00 |
| MARKET VALUE | 734,716,322.13 | 734,716,322.13 | 734,787,557.11 | 734,787,557.11 |

| | | |
|---|---|---|
| PROFIT / LOSS | 53,756,974.05 | (44,706,451.68) | (87,356,853.09) | (87,356,853.09) |
| PROFIT / LOSS BEFORE FEES | 53,756,974.05 | (44,706,451.68) | (87,356,853.09) | (87,356,853.09) |
| PROFIT / LOSS BEFORE EXPENSES & FEES | 53,756,974.05 | (44,706,451.68) | (87,356,853.09) | (87,356,853.09) |

(GAIN/LOSS SUMMARY detail – UNREALIZED / TOTAL GAIN/LOSS columns:)

| | LONG TERM UNREALIZED | TOTAL GAIN/LOSS |
|---|---|---|
| | 490,152,958.74 | 477,844,422.46 |
| | 436,328,346.23 | 424,107,451.41 |
| | 53,824,622.45 | 53,736,974.06 |
| | 490,152,958.74 | 477,844,422.46 |
| | 334,590,101.94 | 322,549,010.75 |
| | 490,152,958.74 | 477,844,422.46 |
| | (44,237,133.20) | (44,704,583.29) |
| | 565,194,767.77 | 565,194,767.77 |
| | (74,841,799.03) | (87,350,340.31) |

Banc of America Securities - Prime Brokerage - Valuation Analysis

Page 1 of 1

313-11395   Lancer Offshore Inc

Banc of America Securities LLC
VALUATION ANALYSIS REPORT
12/31/02 - 03/31/03

| ACCOUNT SUMMARY | | | |
|---|---|---|---|
| CASH EQ | 237,573.93 | 0.04 | 0.04 |
| LONG MV | 665,084,167.84 | 99.96 | 99.96 |
| SHORT MV | 0.00 | 0.00 | 0.00 |
| ACCRUED | 0.00 | | |
| **TOTAL** | **665,321,741.77** | | |
| TOTAL EXPOSURE | 665,084,167.84 | 100.00 | 100.00 |
| NET EXPOSURE | 665,084,167.84 | 99.96 | 99.96 |

| PERFORMANCE ROR | | | | |
|---|---|---|---|---|
| | Gross | NET | NET | NASDAQ |
| MTD | 17.853 | 17.623 | (1.126) | (1.076) |
| QTD | (3.268) | (3.445) | 1.115 | 0.273 |
| YTD | (18.911) | (19.070) | (4.842) | 0.414 |

GAIN/LOSS SUMMARY

| | 03/31/03 03/28/03 | SHORT TERM REALIZED | LONG TERM REALIZED | TOTAL UNREALIZED |
|---|---|---|---|---|
| BEGINNING EQUITY | | 565,639,087.24 | 734,718,322.10 | 822,458,824.27 |
| ADDITIONAL CONTRIBUTION (DISTRIBUTION) | | 0.00 | 0.00 | (310,214.27) |
| UNREALIZED CONTRIBUTION (DISTRIBUTION) | | | | 16.38 |
| REALIZED & UNREALIZED GAIN(LOSS) | | 130,982,654.50 | (68,008,396.02) | (155,358,777.12) |
| DIVIDEND INCOME | | 0.00 | 0.00 | 0.00 |
| DIVIDEND EXPENSE | | 0.00 | 0.00 | 0.00 |
| ACCRUED DIVIDEND | | 0.00 | 0.00 | 0.00 |
| LESS ACCRUED DIVIDEND FROM YEAR END | | 0.00 | 0.00 | 870.30 |
| INTEREST INCOME | | 0.00 | (2,478.02) | 0.00 |
| BOND INTEREST | | 0.00 | 0.00 | (9,875.48) |
| ACCRUED BOND INTEREST | | 0.00 | 0.00 | 0.00 |
| LESS ACCRUED BOND INTEREST FROM YEAR END | | 0.00 | 0.00 | 0.00 |
| INTEREST EXPENSE | | 0.00 | 0.00 | 0.00 |
| MANAGEMENT FEES | | (1,100,000.00) | (1,300,000.00) | (1,300,000.00) |
| MARKET VALUE | | 665,321,741.81 | 665,321,741.77 | 665,342,976.76 |
| PROFIT / LOSS | | 95,682,654.59 | (69,394,580.33) | (155,751,433.42) |
| PROFIT / LOSS BEFORE FEES | | 100,982,654.59 | (64,094,580.33) | (155,451,433.42) |
| PROFIT / LOSS BEFORE EXPENSES & FEES | | 100,982,654.59 | (64,010,872.83) | (155,367,725.92) |

## Banc of America Securities LLC
### VALUATION ANALYSIS REPORT
### 12/31/02 - 04/30/03

113-11895  Lancer Offshore Inc

| ACCOUNT SUMMARY | | | | GAIN/LOSS SUMMARY | | | |
|---|---|---|---|---|---|---|---|
| | | | | SHORT TERM REALIZED | LONG TERM REALIZED | UNREALIZED | TOTAL GAIN/LOSS |
| CASH EQ | 368,814.08 | | 04/30/03 | | | | |
| LONG MV | 657,041,019.48 | | 04/29/03 | | | | |
| SHORT MV | 0.00 | | DTD Chg | | | | |
| ACCRUED | 0.00 | | | | | | |
| | | | | | | | |
| TOTAL | 657,409,873.56 | | 04/30/03 | | | | |
| NET EXPOSURE | 657,041,019.48 | | 03/31/03 | | | | |
| | | | | | | | |
| PERFORMANCE ROI | | | | | | | |
| | Gross | Net | RUT | NASDAQ | | | |
| DTD | 1.812 | 1.812 | 0.733 | 0.675 | | | |
| WTD | (1.185) | (1.185) | 9.165 | 9.182 | | | |
| QTD | (1.185) | (1.185) | 9.165 | 9.182 | | | |
| YTD | (19.876) | (20.032) | 4.070 | 9.644 | | | |
| | | | | | | | |
| MARKET VALUE | 657,409,873.56 | | | | | | |
| | | | | | | | |
| PROFIT / LOSS BEFORE FEES | | | | | | | |
| PROFIT / LOSS BEFORE FEES | | | | | | | |
| PROFIT / LOSS BEFORE EXPENSES & FEES | | | | | | | |

Banc of America Securities LLC
VALUATION ANALYSIS REPORT
12/31/02 - 03/31/03

313-12796  The OvniFund Ltd.

**ACCOUNT SUMMARY**

| | |
|---|---|
| CASH EQ | 3.510.18 |
| LONG MV | 52,983,490.06 |
| SHORT MV | 0.00 |
| ACCRUED | 0.00 |
| TOTAL | 52,987,000.24 |
| TOTAL EXPOSURE | 52,983,490.06 |
| NET EXPOSURE | 52,983,490.06 |

**PERFORMANCE ROR**

| | Gross | SP500 | DJIA |
|---|---|---|---|
| QTD | 24.182 | 1.311 | 1.386 |
| YTD | (4.371) | (2.741) | (3.450) |
| QTD | (4.371) | (2.741) | (3.450) |
| YTD | (4.371) | (2.741) | 95.99 |

| | | | SHORT TERM REALIZED | LONG TERM REALIZED | UNREALIZED | TOTAL GAIN/LOSS |
|---|---|---|---|---|---|---|
| | 01/31/03 | QTD Chg | 0.00 | 0.00 | 0.00 | 0.00 |
| | 02/30/03 | QTD Chg | 0.00 | 0.00 | 0.00 | 0.00 |
| | 01/31/03 | MTD Chg | 0.00 | 0.00 | 0.00 | 0.00 |
| | 12/31/02 | | 0.00 | 0.00 | 0.00 | 0.00 |
| | 03/31/03 | YTD Chg | 0.00 | 0.00 | 0.00 | 0.00 |
| | 12/31/02 | | 0.00 | 0.00 | 0.00 | 0.00 |

| | QTD | MTD | YTD | YTD |
|---|---|---|---|---|
| BEGINNING EQUITY | 42,591,562.57 | 56,055,642.48 | 56,055,642.48 | 56,055,642.48 |
| ADDITIONAL CONTRIBUTION (DISTRIBUTION) | 0.00 | (650,000.00) | (650,000.00) | (650,000.00) |
| UNREALIZED CONTRIBUTION (DISTRIBUTION) | 0.00 | 0.00 | 0.00 | 0.00 |
| REALIZED (UNREALIZED GAIN(LOSS) | 10,395,037.68 | (2,428,808.94) | (2,428,808.94) | (2,428,808.94) |
| DIVIDEND INCOME | 0.00 | 0.00 | 0.00 | 0.00 |
| DIVIDEND EXPENSE | 0.00 | 0.00 | 0.00 | 0.00 |
| ACCRUED DIVIDEND | 0.00 | 174.60 | 174.60 | 174.60 |
| LESS ACCRUED DIVIDEND FROM YEAR END | 0.00 | 0.00 | 0.00 | 0.00 |
| INTEREST INCOME | 0.00 | 0.00 | 0.00 | 0.00 |
| INTEREST EXPENSE | 0.00 | (7.89) | (7.89) | (7.89) |
| ACCRUED BOND INTEREST | 0.00 | 0.00 | 0.00 | 0.00 |
| LESS ACCRUED BOND INTEREST FROM YEAR END | 0.00 | 0.00 | 0.00 | 0.00 |
| EXPENSES | 0.00 | 0.00 | 0.00 | 0.00 |
| MANAGEMENT FEES | 0.00 | 0.00 | 0.00 | 0.00 |
| MARKET VALUE | 52,987,000.25 | 52,987,000.25 | 52,987,000.25 | 52,987,000.25 |
| PROFIT / LOSS | 10,395,037.68 | (2,428,642.23) | (2,428,642.23) | (2,428,642.23) |
| PROFIT / LOSS BEFORE FEES | 10,395,037.68 | (2,428,642.23) | (2,428,642.23) | (2,428,642.23) |
| PROFIT / LOSS BEFORE EXPENSES & FEES | 10,395,037.68 | (2,428,642.23) | (2,428,642.23) | (2,428,642.23) |

GAIN/LOSS SUMMARY

Banc of America Securities LLC
VALUATION ANALYSIS REPORT
12/31/02 - 02/28/03

**313-12796   The Omni Fund Ltd.**

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| CASH EQ | 3,510.18 | | |
| LONG MV | 49,462,551.06 | | |
| SHORT MV | 0.00 | | |
| ACCRUED | 0.00 | | |
| **TOTAL** | **49,466,161.24** | | |
| TOTAL EXPOSURE | 49,462,551.06 | | |
| NET EXPOSURE | 49,462,651.06 | | |

### PERFORMANCE ROR

| | Gross | SP500 | DJIA | YTD Chg |
|---|---|---|---|---|
| QTD | 4.794 | 0.462 | 0.077 | |
| MTD | (6.565) | (1.790) | (2.021) | |
| QTD | (3.395) | (2.395) | (2.401) | |
| YTD | (10.725) | (4.395) | (5.401) | |

### SHORT TERM / GAIN/LOSS SUMMARY

| | | SHORT TERM REALIZED | LONG TERM REALIZED | UNREALIZED | TOTAL GAIN/LOSS |
|---|---|---|---|---|---|
| | | 02/28/03 | | | |
| | | 02/27/03 | | | |

**QTD**

| | QTD | MTD | QTD | YTD |
|---|---|---|---|---|
| BEGINNING EQUITY | 47,201,335.62 | 51,987,000.00 | 56,055,642.44 | 56,055,642.44 |
| ADDITIONAL CONTRIBUTION (DISTRIBUTION) | 0.00 | 0.00 | (650,000.00) | (650,000.00) |
| UNREALIZED CONTRIBUTION (DISTRIBUTION) | 0.00 | 0.00 | 0.00 | 0.00 |
| REALIZED UNREALIZED GAIN(LOSS) | 2,262,821.63 | (1,520,835.00) | (5,949,647.94) | (5,949,647.94) |
| DIVIDEND INCOME | 0.00 | 0.00 | 0.00 | 0.00 |
| ACCRUED DIVIDEND | 0.00 | 0.00 | 0.00 | 0.00 |
| LESS ACCRUED DIVIDEND FROM YEAR END | 0.00 | 0.00 | 174.80 | 174.80 |
| INTEREST INCOME | 0.00 | 0.00 | 0.00 | 0.00 |
| BOND INTEREST INCOME | 0.00 | 0.00 | (7.89) | (7.89) |
| ACCRUED BOND INTEREST | 0.00 | 0.00 | 0.00 | 0.00 |
| LESS ACCRUED BOND INTEREST FROM YEAR END | 0.00 | 0.00 | 0.00 | 0.00 |
| EXPENSES | 0.00 | 0.00 | 0.00 | 0.00 |
| MANAGEMENT FEES | 0.00 | 0.00 | 0.00 | 0.00 |
| **MARKET VALUE** | **49,466,161.25** | **49,466,161.24** | **49,466,161.25** | **49,466,161.25** |
| PROFIT / LOSS | 2,262,821.63 | (1,520,839.00) | (5,949,481.23) | (5,949,481.23) |
| PROFIT / LOSS BEFORE FEES | 2,262,821.63 | (1,520,839.00) | (5,949,481.23) | (5,949,481.23) |
| PROFIT / LOSS BEFORE EXPENSES & FEES | 2,262,821.63 | (1,520,839.00) | (5,949,481.23) | (5,949,481.23) |

Banc of America Securities - Prime Brokerage - Valuation Analysis

Page 1 of 1

Banc of America Securities LLC
VALUATION ANALYSIS REPORT
12/31/02 - 03/31/03

313-12796  The OmniFund Ltd.

**ACCOUNT SUMMARY**

| | |
|---|---|
| CASH EQ | 6,249.64 |
| LONG MV | 45,170,049.30 |
| SHORT MV | 0.00 |
| ACCRUED | 0.00 |
| TOTAL | 45,176,398.94 |
| TOTAL EXPOSURE | 45,170,049.30 |
| NET EXPOSURE | 45,170,049.30 |

**PERFORMANCE ROR**

| | Gross | SP500 | DJIA |
|---|---|---|---|
| QTD | 10.982 | (1.774) | (1.886) |
| MTD | (8.79) | 0.836 | 1.283 |
| QTD | (18.467) | (3.596) | (4.190) |
| YTD | (18.467) | (3.596) | (4.190) |

| | | SHORT TERM REALIZED | LONG TERM REALIZED | UNREALIZED | TOTAL GAIN/LOSS |
|---|---|---|---|---|---|
| | | | **GAIN/LOSS SUMMARY** | | |
| | 01/31/03 | 2,838.05 | 0.00 | 28,465,658.76 | 28,468,496.82 |
| | 03/29/03 | 2,838.05 | 0.00 | 23,595,338.45 | 23,598,176.49 |
| DTD Chg | | 0.00 | 0.00 | 4,470,320.33 | 4,470,320.33 |
| | 03/31/03 | 2,838.05 | 0.00 | 28,465,658.76 | 28,468,496.82 |
| | 02/28/03 | 0.00 | 0.00 | 32,758,260.52 | 32,758,260.52 |
| MTD Chg | | 2,838.05 | 0.00 | (4,292,601.76) | (4,289,763.70) |
| | 03/31/03 | 2,838.05 | 0.00 | 28,465,658.76 | 28,468,496.82 |
| | 12/31/02 | 0.00 | 0.00 | 38,707,908.44 | 38,707,908.44 |
| QTD Chg | | 2,838.05 | 0.00 | (10,242,249.70) | (10,239,411.64) |
| | 03/31/03 | 2,838.05 | 0.00 | 28,465,658.76 | 28,468,496.82 |
| | 12/31/02 | 0.00 | 0.00 | 38,707,908.44 | 38,707,908.44 |
| YTD Chg | | 2,838.05 | 0.00 | (10,242,249.70) | (10,239,411.64) |

| | DTD | MTD | QTD | YTD |
|---|---|---|---|---|
| BEGINNING EQUITY | 40,706,078.61 | 49,466,161.24 | 56,065,642.46 | 56,065,642.46 |
| ADDITIONAL CONTRIBUTION (DISTRIBUTION) | 0.00 | 0.00 | (650,000.00) | (650,000.00) |
| UNREALIZED CONTRIBUTION (DISTRIBUTION) | 0.00 | 0.00 | 0.00 | 0.00 |
| REALIZED & UNREALIZED GAIN(LOSS) | 4,470,320.33 | (4,289,763.70) | (10,239,411.64) | (10,239,411.64) |
| DIVIDEND INCOME | 0.00 | 0.00 | 0.00 | 0.00 |
| DIVIDEND EXPENSE | 0.00 | 0.00 | 0.00 | 0.00 |
| ACCRUED DIVIDEND | 0.00 | 0.00 | 0.00 | 0.00 |
| LESS ACCRUED DIVIDEND FROM YEAR END | 0.00 | 0.00 | 0.00 | 0.00 |
| INTEREST INCOME | 0.00 | 0.00 | 176.00 | 176.00 |
| BOND INTEREST INCOME | 0.00 | 0.00 | 0.00 | 0.00 |
| INTEREST EXPENSE | 0.00 | 0.00 | 0.00 | 0.00 |
| ACCRUED BOND INTEREST | 0.00 | 0.00 | (7.82) | (7.82) |
| LESS ACCRUED BOND INTEREST FROM YEAR END | 0.00 | 0.00 | 0.00 | 0.00 |
| EXPENSES | 0.00 | 0.00 | 0.00 | 0.00 |
| MANAGEMENT FEES | 0.00 | 0.00 | 0.00 | 0.00 |
| MARKET VALUE | 45,176,398.95 | 45,176,398.94 | 45,176,398.95 | 45,176,398.95 |
| PROFIT / LOSS | 4,470,320.33 | (4,289,762.30) | (10,239,243.83) | (10,239,243.83) |
| PROFIT / LOSS BEFORE FEES | 4,470,320.33 | (4,289,762.30) | (10,239,243.83) | (10,239,243.83) |
| PROFIT / LOSS BEFORE EXPENSES & FEES | 4,470,320.33 | (4,289,762.30) | (10,239,243.83) | (10,239,243.83) |

**Banc of America Securities LLC**
VALUATION ANALYSIS REPORT
12/31/02 - 04/30/03

313-12796   The OmniRand Ltd.

### ACCOUNT SUMMARY

| | |
|---|---|
| CASH EQ | 6,353.70 |
| LONG MV | 43,942,084.86 |
| SHORT MV | 0.00 |
| ACCRUED | 0.00 |

| | |
|---|---|
| TOTAL | 43,948,438.56 |
| TOTAL EXPOSURE | 43,942,084.86 |
| NET EXPOSURE | 43,942,084.86 |

### PERFORMANCE ROR

| | Gross | SP500 | DJIA |
|---|---|---|---|
| DTD | 1.918 | (0.100) | (0.269) |
| MTD | (2.718) | 0.104 | 0.105 |
| QTD | | | |
| YTD | (20.683) | 4.217 | 1.662 |

|  | | SHORT TERM REALIZED | LONG TERM REALIZED | GAIN/LOSS SUMMARY UNREALIZED | TOTAL GAIN/LOSS |
|---|---|---|---|---|---|
| | 04/30/03 | 2,838.06 | 0.00 | 27,237,694.32 | 27,240,532.38 |
| | 04/29/03 | 2,838.06 | 0.00 | 26,410,754.74 | 26,413,592.80 |
| DTD Chg | | 2,838.06 | 0.00 | 826,939.58 | 826,939.58 |

| | | | | | |
|---|---|---|---|---|---|
| | 04/30/03 | 2,838.06 | 0.00 | 27,237,694.32 | 27,240,532.38 |
| | 03/31/03 | | | 28,465,658.76 | 28,468,496.82 |
| MTD Chg | | 2,838.06 | (1,227,964.44) | (1,227,964.44) | (1,227,964.44) |

| | | | | | |
|---|---|---|---|---|---|
| | 04/30/03 | 2,838.06 | 0.00 | 27,237,694.32 | 27,240,532.38 |
| | 12/31/02 | 0.00 | 0.00 | 38,707,908.46 | 38,707,908.46 |
| YTD Chg | | 2,838.06 | 0.00 | (11,470,214.14) | (11,467,376.08) |

### PERFORMANCE (lower table)

| | DTD | MTD | QTD | YTD |
|---|---|---|---|---|
| BEGINNING EQUITY | 43,121,498.98 | 45,176,398.94 | 45,176,398.94 | 56,065,642.48 |
| ADDITIONAL CONTRIBUTION (DISTRIBUTION) | 0.00 | 0.00 | 0.00 | (650,000.00) |
| UNREALIZED CONTRIBUTION (DISTRIBUTION) | 0.00 | 0.00 | 0.00 | 0.00 |
| REALIZED & UNREALIZED GAIN(LOSS) | 826,939.58 | (1,227,964.44) | (1,227,964.44) | (11,467,376.08) |
| DIVIDEND INCOME | 0.00 | 0.00 | 0.00 | 0.00 |
| DIVIDEND EXPENSE | 0.00 | 0.00 | 0.00 | 0.00 |
| ACCRUED DIVIDEND | 0.00 | 0.00 | 0.00 | 0.00 |
| LESS ACCRUED DIVIDEND FROM YEAR END | 0.00 | 0.00 | 0.00 | 180.06 |
| INTEREST INCOME | 0.00 | 0.00 | 0.00 | 180.06 |
| INTEREST EXPENSE | 0.00 | 0.00 | 0.00 | (2.98) |
| ACCRUED BOND INTEREST | 0.00 | 0.00 | 0.00 | 0.00 |
| LESS ACCRUED BOND INTEREST FROM YEAR END | 0.00 | 0.00 | 0.00 | 0.00 |
| EXPENSES | 0.00 | 0.00 | 0.00 | 0.00 |
| MANAGEMENT FEES | 0.00 | 0.00 | 0.00 | 0.00 |
| MARKET VALUE | 43,948,438.56 | 43,948,438.56 | 43,948,438.56 | 43,948,438.57 |
| PROFIT / LOSS | 826,939.58 | (1,227,960.38) | (1,227,960.38) | (11,467,203.07) |
| PROFIT / LOSS BEFORE FEES | 826,939.58 | (1,227,960.38) | (1,227,960.38) | (11,467,203.10) |
| PROFIT / LOSS BEFORE EXPENSES & FEES | 826,939.58 | (1,227,960.38) | (1,227,960.38) | (11,467,203.91) |

Banc of America Securities - Prime Brokerage - Client Position Summary

Page 1 of 2

Banc of America Securities LLC
Client Position Summary by Asset Class

| | UNIT COST | CURRENT PRICE | PCT Q/C | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|
| CASH EQUIVALENTS | | | | | | | |
| | | | | | | | |
| LONG POSITIONS | | | | | | | |
| | | | | | | | |
| TOTAL CASH AND EQUIVALENTS | | | | | | | |
| | | | | | | | |
| FIXED INCOME | | | | | | | |
| | | | | | | | |
| Equities | | | | | | | |
| | | | | | | | |
| TOTAL LONG POSITIONS | | | | | | | |
| | | | | | | | |
| Total Long Equities | | | | | | | |

Banc of America Securities - Prime Brokerage - Client Position Summary

| | | Banc of America Securities LLC<br>Client Position Summary by Asset Class | | | As of: 01/23/03<br>Printed: 01/24/03<br>Page: 2 |
|---|---|---|---|---|---|
| 112-11892 Lancer Partners LP<br>e-ssion-TC51 | | | | | |
| SHR/FACE | UNIT<br>COST | CURRENT<br>PRICE | PCT<br>Q7. | TOTAL<br>COST | MARKET<br>VALUE | TOTAL<br>GAIN/LOSS | PCT OF<br>ASSETS |

| | TOTAL EXPOSURE VALUE | 41,724,331.69 | 150,733,948.49 | 109,008,615.80 | 100.55 |
| | NET EXPOSURE VALUE | 41,724,331.69 | 150,733,948.49 | 109,008,615.80 | 100.55 |

| | TOTAL LONG POSITIONS | 41,724,331.69 | 150,731,948.49 | 109,008,615.80 | 100.55 |
| | TOTAL SHORT POSITIONS | 0.00 | 0.00 | 0.00 | 0.00 |
| | TOTAL CASH EQ | (817,586.28) | (817,586.28) | 0.00 | (0.55) |
| TOTAL | | 40,906,748.41 | 149,915,362.21 | 109,008,615.80 | 100.00 |

https://www.primebroker.com/R/(7/11811892/M/20030101/CPosASTx.rpt.htm

Banc of America Securities - Prime Brokerage - Client Position Summary

Page 1 of 2

Banc of America Securities LLC
Client Position Summary by Asset Class

As of: 03/14/03
Printed: 03/14/03
Page: 1

LLR-13892 Lester Partners L3
PosSum-TDBA

| SYM/CUSIP | | UNIT COST | CURRENT PRICE | MKT CHG. | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|
| CASH AND EQUIVALENTS | | | | | | | | |
| (3,038,410) USD | TYPE 2 | 1.0000 | 1.0000 | 0.00 | (3,038,441.93) | (3,038,441.93) | 0.00 | (1.72) |
| 241,780 USD | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 241,780.00 | 241,780.00 | 0.00 | 0.17 |
| 0 USD | TYPE 6 | 1.0000 | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | TOTAL CASH AND EQUIVALENTS | | | 0.00 | (797,180.82) | (797,180.82) | 0.00 | (9.56) |

LONG POSITIONS

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Fixed Income | | | | | | | | |
| 48,038 BLACK | BLACK SKY ENTERTAINMENT LOAN | 100.0000 | 100.0000 | 0.00 | 48,038.00 | 48,038.00 | 0.00 | 0.01 |
| | TOTAL FIXED INCOME | | | 0.00 | 48,038.00 | 48,038.00 | 0.00 | 0.01 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Equities | | | | | | | | |
| 4,101,647 AMRA | AMRA SYSTEMS INC TECHNOLOGY | 0.1320 | 0.0930 | (73.30) | 1,331,146.27 | 385,453.27 | (975,093.10) | 0.27 |
| 24,351 BEMX | BIOMETRICS SECURITY TECHN COP | | | | | | | |
| 44,385 CERR | CERRACELL CORP | | | | | | | |
| 391,426 CMMR | CONTRACT INTERNATIONAL INC | | | | | | | |
| MRK | CONTRACK INTERNATIONAL INC | | | | | | | |
| DNM | DNM MARKETING RESOURCES | | | | | | | |
| 24,512 DRG | DRKOORP | | | | | | | |
| 1,536,866 EDUC | EDUCATION LENDING GROUP INC | | | | | | | |
| FFFC | FIDELITY FIRST FINANCIAL CORP | | | | | | | |
| 3,706,450 LHSC | LIGHTWAVE GROUP INC | | | | | | | |
| 1,877,256 MSCI | MANHATTAN SCIENTIFICS INC | | | | | | | |
| 29,611 MCSC | MANHATTAN SCIENTIFICS INC | | | | | | | |
| 256,323 NTMD | NYMED PRODUCTS CORP | | | | | | | |
| 33,293 PFCC | PIONEER COMMERCIAL FUNDING | | | | | | | |
| 283,120 SBRE | SUNBEAM CORP | | | | | | | |
| 582,654 SNRE | SUNBEAM CORP | | | | | | | |
| 835,697 TFA | TOTAL FILM GROUP INC | | | | | | | |
| 25,348,707 VTEL | WORLD WIRELESS COMMUNICATIONS | | | | | | | |
| 35,974,121 VTRO | VITRO CORP | | | | | | | |
| 184,383 CENPFD | CENTRAL INT'L PREFERRED STOCK | | | | | | | |
| 775,354 FRSTWT | FIRST FIDELITY WARRANTY | | | | | | | |
| | TOTAL LONG EQUITIES | | | 146.75 | 41,645,290.87 | 144,453,292.24 | 102,778,393.17 | 102.58 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Total Long Equities | | | 146.75 | 41,694,888.87 | 144,453,280.24 | 102,778,393.17 | 102.58 |
| | TOTAL LONG POSITIONS | | | 146.30 | 41,694,888.87 | 144,473,292.24 | 102,778,393.17 | 100.50 |

Banc of America Securities - Prime Brokerage - Client Position Summary

Banc of America Securities LLC
Client Position Summary by Asset Class

As of: 07/18/02
Printed: 01/24/03
Page: 2

| | | | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|
| 118-11892 Lancer Partners LP | UNIT COST | | | | | |
| Position/TCBA | CURRENT PRICE | | | | | |
| SHR/FACE | PCT G/L | | | | | |
| TOTAL EXPOSURE VALUE | | | 41,694,886.87 | 144,473,280.24 | 102,778,393.37 | 100.56 |
| NET EXPOSURE VALUE | | | 41,694,886.87 | 144,473,280.24 | 102,778,393.37 | 100.56 |
| TOTAL LONG POSITIONS | | | 41,694,886.87 | 144,473,280.24 | 102,778,393.37 | 100.56 |
| TOTAL SHORT POSITIONS | | | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CASH $US | | | (797,680.83) | (797,680.83) | | (0.56) |
| TOTAL | | | 40,897,206.04 | 143,675,599.41 | 102,778,393.37 | 100.00 |

https://www.primebroker.com/R/C/11811892/M/200302/CPosAsTx.rot.htm

Banc of America Securities - Prime Brokerage - Client Position Summary

Banc of America Securities LLC
Client Position Summary by Asset Class

As of: 01/31/03
Printed: 01/12/03
Page: 1

118-11892 Lancer Partners LP
PSSOM-TCBA

| SHR/FACE | | TYPE | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|
| CASH AND EQUIVALENTS | | | | | | | | | |
| 5,560 USD | | TYPE 2 | 1.0000 | 1.0000 | 0.00 | 55,560.45 | 55,560.45 | 0.00 | 0.04 |
| 241,760 USD | | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 241,760.20 | 241,760.20 | 0.00 | 0.19 |
| 0 USD | | TYPE 6 | 1.0000 | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | TOTAL CASH AND EQUIVALENTS | | | 0.00 | 297,320.65 | 297,320.65 | 0.00 | 0.23 |

| LONG POSITIONS | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48,008 BLACK | Fixed Income | BLACK SKY ENTERTAINMENT LOAN | 100.0000 | 100.0000 | 0.00 | 48,008.00 | 48,008.00 | 0.00 | 0.04 |

Equities

(various holdings)

| | TOTAL LONG Equities | | | 220.78 | 39,925,972.43 | 128,055,672.01 | 88,155,737.58 | 99.77 |

| | TOTAL LONG POSITIONS | | | 221.05 | 39,880,885.47 | 128,084,710.01 | 88,155,737.58 | 99.77 |

https://www.primebroker.com/R/C/1181892/M/200303/CPosAsTx.rpt.htm

Banc of America Securities - Prime Brokerage - Client Position Summary

Banc of America Securities LLC
Client Position Summary by Asset Class

As of: 03/31/03
Printed: 05/14/03
Page: 2

118-L1592 : Enter Pattern U
PosSum-TDM
SYM/FACE

| | UNIT COST | CURRENT PRICE | PCT %/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT of MKT ASSETS |
|---|---|---|---|---|---|---|---|
| TOTAL EXPOSURE VALUE | | | | 39,921,972.41 | 128,084,720.01 | 88,155,737.59 | 99.77 |
| NET EXPOSURE VALUE | | | | 39,921,972.41 | 128,084,720.01 | 88,155,737.59 | 99.77 |
| TOTAL LONG POSITIONS | | | | 39,921,972.41 | 128,084,720.01 | 88,155,737.59 | 99.77 |
| TOTAL SHORT POSITIONS | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CASH EQ | | | | 297,320.65 | 297,320.65 | 0.00 | 0.23 |
| TOTAL | | | | 40,274,293.06 | 128,382,040.66 | 88,155,737.59 | 100.00 |

Banc of America Securities - Prime Brokerage - Client Position Summary

Banc of America Securities LLC
Client Position Summary by Asset Class

As of: 04/30/03
Printed: 05/14/03
Page: 2

| | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|
| 119-LLP02 Larger Partners LP | | | | | | | |
| PosSum-TDA | | | | | | | |
| SWP/FACE | | | | | | | |
| TOTAL EXPOSURE VALUE | | | | 39,928,972.43 | 127,290,134.32 | 87,321,161.89 | 99.83 |
| NET EXPOSURE VALUE | | | | 39,928,972.43 | 127,290,138.32 | 87,321,161.89 | 99.83 |
| TOTAL LONG POSITIONS | | | | 39,928,972.43 | 127,290,138.32 | 87,321,161.89 | 99.83 |
| TOTAL SHORT POSITIONS | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CASH EQ | | | | 212,152.68 | 212,152.68 | 0.00 | 0.17 |
| TOTAL | | | | 40,141,125.11 | 127,442,291.00 | 87,321,161.89 | 100.00 |

https://www.primebroker.com/R/C/11811897/M/20030104/CPosAsTx.ml.htm

Banc of America Securities - Prime Brokerage - Client Position Summary

Page 1 of 3

Banc of America Securities LLC
Client Position Summary by Asset Class

As of: 05/21/03
Printed: 05/14/03
Page: 1

| SHR/FACE | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|
| **SLI-LL995 Lerner of Oshore Inc** | | | | | | | | |
| **Position-TCRA** | | | | | | | | |
| **CASH AND EQUIVALENTS** | | | | | | | | |
| (5,152,816) USD | TYPE 2 | 1.0000 | 1.0000 | 0.0% | (3,167,285.77) | (3,167,285.77) | 0.00 | (1.98) |
| 3,123,587 USD | TYPE 3 | 1.0000 | 1.0000 | 0.0% | 1,825,555.61 | 1,823,955.81 | 0.00 | 1.43 |
| (267,183) USD | TYPE 5 | 1.0000 | 1.0000 | 0.0% | (267,820.95) | (267,820.95) | 0.00 | (0.02) |
| | | TO AL CASH AND EQUIVALENTS | | 0.00 | (1,501,280.01) | (1,505,280.02) | 0.00 | (0.19) |
| **LONG POSITIONS** | | | | | | | | |
| | **Fixed Income** | | | | | | | |
| 3,500,000 | 936567 | EPL TECHNOLOGIES LOAN | 100.0000 | 100.0000 | 0.00 | 3,500,000.00 | 3,500,000.00 | 0.00 | 0.45 |
| 500,000 | 916401 | LIGHTHOUSE LANDING BRIDGE NOTE | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 0.05 |
| 450,000 | AWGCOAF | ALC CORP BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 450,000.00 | 450,000.00 | 0.00 | 0.06 |
| 611,000 | CHCLOAF | APEX SYSTEMS INC BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 611,000.00 | 611,000.00 | 0.00 | 0.14 |
| 2,681,000 | BLACF | BLACK 50" ENTERTAINMENT LOAN | 100.0000 | 100.0000 | 0.00 | 2,681,000.00 | 2,681,000.00 | 0.00 | 0.34 |
| 2,395,000 | COMPLOAF | COMPU HOLDINGS INC BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 2,395,000.00 | 2,395,000.00 | 0.00 | 0.26 |
| 110,000 | CSMLOAN | CONTINENTAL SOUTHERN RESOURCES | 100.0000 | 100.0000 | 0.00 | 110,000.10 | 110,000.00 | 0.00 | 0.01 |
| 7,000,000 | CTNLOAN | CENTRAL CORP BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 7,000,000.00 | 7,000,000.00 | 0.00 | 0.90 |
| 132,500 | EPXLOAN | CONTINENTAL SOUTHERN RESOURCES | 100.0000 | 100.0000 | 0.00 | 132,500.00 | 132,500.00 | 0.00 | 0.04 |
| 1,805,000 | FFINLOAN | FIDELITY FIRST FINANCIAL SVCS | 100.0000 | 100.0000 | 0.00 | 1,805,000.00 | 1,805,000.00 | 0.00 | 0.04 |
| 2,400,000 | KRTLOAN | WLDPISCOVE ENTERTAINMENT BRIDGE | 100.0000 | 100.0000 | 0.00 | 2,400,000.00 | 2,400,000.00 | 0.00 | 0.49 |
| 1,000,000 | LITLOAN | LIGHTHOUSE LANDING F.F. INC | 100.0000 | 100.0000 | 0.00 | 1,000,000.00 | 1,000,000.00 | 0.00 | 0.13 |
| 1,500,000 | LGRSHAUN | LONGSHORE GROUP INC BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 1,500,000.00 | 1,500,000.00 | 0.00 | 0.19 |
| 50,000 | MEMLOAN | MEMBERS SERVICE CORP LOAN | 100.0000 | 100.0000 | 0.00 | 50,000.00 | 50,000.00 | 0.00 | 0.01 |
| 600,000 | SMELOAN | SME LOAN | 100.0000 | 100.0000 | 0.00 | 600,000.00 | 600,000.00 | 0.00 | 0.07 |
| 3,000,000 | SNPLOAN | CROSS MEDIA MARKETING LOAN | 100.0000 | 100.0000 | 0.00 | 3,000,000.00 | 3,000,000.00 | 0.00 | 0.38 |
| 300,000 | SMLLOAN | ULTIMATE SAFETY ENVIRONMENT | 100.0000 | 100.0000 | 0.00 | 300,000.00 | 300,000.00 | 0.00 | 0.03 |
| 100,000 | XTRALOAN | XTRACARD SERVICES INC LOAN | 100.0000 | 100.0000 | 0.00 | 100,000.00 | 100,000.00 | 0.00 | 0.01 |
| 1,000,000 | WKLLOAN | WORLD WIRELESS COMM CORP LOAN | 100.0000 | 100.0000 | 0.00 | 100,000.00 | 100,000.00 | 0.00 | 0.01 |
| | | Total Long Fixed Income | | 0.00 | 34,065,017.10 | 34,065,017.10 | 0.00 | 4.38 |
| | **Equities** | | | | | | | |
| 38,728,578 | AURA | AURA SYSTEMS INC | 0.2874 | 0.200 | (51.27) | 11,130,571.87 | 4,764,843.58 | (5,083,712.29) | 0.55 |
| 29,335,812 | DFTE | BIOMETRICS SECURITY TECHNOLOGY | 0.1085 | 2021.27 | 05.15 | 1,834,700.20 | 131,542,461.05 | 131,429,539.77 | 15.14 |
| 2,319,000 | CDM | CONTINENTAL INTERNATIONAL | 0.1264 | 0.1393 | 08.01 | (77,162.00) | 73,723,300.87 | 73,420,100.92 | 0.03 |
| 14,314,604 | CDR | CONTINENTAL SOUTHERN RESOURCES | 0.1393 | 0.1393 | 0.00 | 122,015,793.41 | 73,733,393.28 | 1,402,900.00 | 0.09 |
| 11,003,204 | CHPG | CONTROL CHIEF HOLDINGS INC | 0.3572 | 0.2700 | (77.00) | 100,000.00 | 465,723.28 | (163,435.40) | 0.15 |
| 586,887 | CMR | CROSS MEDIA MARKETING CORP | 0.5020 | (0.32) | (86.32) | 28,731,613.09 | 3,995,073.40 | (25,645,973.63) | 1.47 |
| 5,252,581 | SMM | | 0.3140 | 0.2700 | (21.32) | 1,883,284.12 | 1,605,264.28 | (372,973.64) | 0.01 |
| 39,918,134 | DTTE | IFL TECHNOLOGIES INC NEW | 0.5340 | 0.5340 | 0.00 | 31,135.20 | 21,735,873.20 | 0.00 | 0.02 |
| 6,430 | BLC | EDUCATION LENDING GROUP INC | 2.1500 | 12.44 | 57.849 | 78,271 | 121,874.90 | 00 | 0.01 |
| 9,266,390 | FTFC | FIDELITY FIRST FINANCIAL CORP | 1.1518 | 5.0000 | 132.44 | 10,742,892.04 | 46,341,950.00 | 35,599,057.96 | 5.55 |

https://www.primebroker.com/R/C/71111105/M700301/CPosA5Ty.nf.hm

Banc of America Securities - Prime Brokerage - Client Position Summary

Page 2 of 3

Banc of America Securities LLC
Client Position Summary by Asset Class

As of 06/13/03
e-intraday 05/14/03

333-11895 Large Offshore Inc
PossSm-CDR

| SYM/FACE | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|
| 2,725,000 | ILCO | INTERNATIONAL TRAVEL CDS INC | | | | | | |
| | USTI | LIBERTY SATELLITE & TECHNOLOGY | | | | | | |
| 6,294,993 | LWRE | LIGHTBRIDGE FAST PERRY INC | | | | | | |
| | UDSG | UNIVERSAL DISPLAY CORP | | | | | | |
| | OKI | MAGIC LANTERN GROUP INC | | | | | | |
| | MYTC | MANHATTAN SCIENTIFICS INC | | | | | | |
| | MYM2 | MANHATTAN SCIENTIFICS INC | | | | | | |
| | NPER | NEW MEDICAL GROUP INC | | | | | | |
| | POWER | POWER COMMAND INC | | | | | | |
| | RSLW | RSLW FUNDING | | | | | | |
| | RSLW | RSLW WIRELESS CORP | | | | | | |
| | SKY | NEW WIRELESS CORP WARRANTS | | | | | | |
| | SKYW | FIRST FIDELITY STOCK | | | | | | |
| | SIC | SIEBERT FINANCIAL CORP | | | | | | |
| | SOLZ | SIRICOMM INC | | | | | | |
| | SOLZ2739 | STONEPATH GROUP INC SER C PFD | | | | | | |
| | SWN | SWN | | | | | | |
| | BAY2007 | FIDELITY FIRST FINANCIAL CORP | | | | | | |
| | TTK | TTK | | | | | | |
| | TDKSF | TOUCHSTONE RESOURCES LTD | | | | | | |
| | TDKSF | TOUCHSTONE RESOURCES LTD | | | | | | |
| | UDSG | UNIVERSAL HEIGHTS INC OLD | | | | | | |
| | VIAC | VIACO | | | | | | |
| | WIC | WORLD WIRELESS COMMUNICATIONS | | | | | | |
| | ZICA | ZICA CORPORATION | | | | | | |
| | CDNPFD | CENTRAL UNIT PREFERRED STOCK | | | | | | |
| | NFTX | FIRST FIDELITY STOCK | | | | | | |
| | METH | METHOD PRODUCTS GROUP | | | | | | |
| | NFTX | NEW ACQUIRITES WARRANT | | | | | | |
| | NU-Z | NU-D-ZINE WARRANT | | | | | | |
| | USPL | US PLASTIC LUMBER CORP SERIES D | | | | | | |
| | USPW | STANDARD CORP WARRANT | | | | | | |

| | Total Long Equities | 227.00 | 131.75 | 0.00 | | | | |
| | TOTAL LONG POSITIONS | 227.00 | 131.75 | 0.00 | | | | 100.19 |

Banc of America Securities - Prime Brokerage - Client Position Summary

Banc of America Securities LLC
Client Position Summary by Asset Class

As of: 05/31/03
Printed: 05/30/03
Page: 3

31C-11B93 Lancer Offshore Inc
Position-TCSA

| SYM/FACE | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|
| TOTAL EXPOSURE VALUE | | | | 246,359,185.86 | 780,966,002.85 | 534,606,815.99 | 100.13 |
| NET EXPOSURE VALUE | | | | 246,359,185.86 | 780,966,002.85 | 534,606,815.99 | 100.13 |
| TOTAL LONG POSITIONS | | | | 246,359,185.86 | 780,966,002.85 | 534,606,815.99 | 100.13 |
| TOTAL SHORT POSITIONS | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CASH EQ | | | | (1,505,280.02) | (1,505,280.02) | 0.00 | (0.19) |
| TOTAL | | | | 244,853,905.84 | 779,460,722.83 | 534,606,815.99 | 100.00 |

Banc of America Securities LLC

Client Position Summary by Asset Class

As of: 04/11/03
Printed: 05/14/03

311-11895 Lancer Offshore Inc
Position-Total

| SURFACE | | TYPE | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| CASH AND EQUIVALENTS | | | | | | | | | |
| (4,995,593) USD | | TYPE 2 | 1.0000 | 1.0000 | 0.00 | (4,995,593.67) | (4,995,593.67) | 0.00 | (0.9) |
| 3,839,845 SGD | | TYPE 1 | 1.0000 | 1.0000 | 0.00 | 3,839,845.45 | 3,839,845.45 | 0.00 | 0.12 |
| (366,593) JPD | | TYPE 8 | 1.0000 | 1.0000 | 0.00 | (366,593.59) | (366,593.59) | 0.00 | (0.02) |

LONG POSITIONS

| SURFACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| | | TOTAL CASH AND EQUIVALENTS | | | 0.00 | (1,332,861.96) | (1,332,861.96) | 0.00 | (0.28) |
| | | Fixed Income | | | | | | | |
| 3,500,000 | 31895R7 | EPL TECHNOLOGIES LOAN | 100.0000 | 100.0000 | 0.00 | 3,500,000.00 | 3,500,000.00 | 0.00 | 0.48 |
| 500,000 | 51895J5 | LIGHTHOUSE LANDINGS BRIDGE NOTE | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 0.07 |
| 500,000 | 51895J5 | LIGHTHOUSE SERVICES INC | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 0.07 |
| 450,000 | ANGCOAM | ANG CORP BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 450,000.00 | 450,000.00 | 0.00 | 0.06 |
| 625,000 | AURACOM | AURA SYSTEMS INC | 100.0000 | 100.0000 | 0.00 | 625,000.00 | 625,000.00 | 0.00 | 0.09 |
| 2,705,000 | BLACK | BLACK SKY ENTERTAINMENT LOAN | 100.0000 | 100.0000 | 0.00 | 2,705,000.00 | 2,705,000.00 | 0.00 | 0.37 |
| 2,505,000 | COPGLAM | CENTRAL SOUTHERN RESOURCES | 100.0000 | 100.0000 | 0.00 | 2,505,000.00 | 2,505,000.00 | 0.00 | 0.35 |
| 110,000 | COPGLAM | CONTINENTAL SOUTHERN RESOURCES | 100.0000 | 100.0000 | 0.00 | 110,000.00 | 110,000.00 | 0.00 | 0.01 |
| 1,120,000 | CTRLOAM | CENTRAL CORP BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 1,120,000.00 | 1,120,000.00 | 0.00 | 0.15 |
| 7,000,000 | EXPCLOAM | CONTINENTAL SOUTHERN RESOURCES | 100.0000 | 100.0000 | 0.00 | 7,000,000.00 | 7,000,000.00 | 0.00 | 0.97 |
| 1,335,000 | FSTPLOAM | FIDELITY FIRST FINANCIAL PVCS | 100.0000 | 100.0000 | 0.00 | 1,335,000.00 | 1,335,000.00 | 0.00 | 0.05 |
| 200,000 | HLTHCTR | HEALTHTRONICS INC | 100.0000 | 100.0000 | 0.00 | 200,000.00 | 200,000.00 | 0.00 | 0.03 |
| 3,805,000 | INOTLOAM | WORLD-SCOPE ENTERTAINMENT BRIDGE | 100.0000 | 100.0000 | 0.00 | 3,805,000.00 | 3,805,000.00 | 0.00 | 0.53 |
| 2,400,000 | LPTCOAM | LIGHTHOUSE WATCHES F.F. INC | 100.0000 | 100.0000 | 0.00 | 2,400,000.00 | 2,400,000.00 | 0.00 | 0.33 |
| 2,505,000 | LIGHLOAM | LIGHTHOUSE GROUP INC BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 2,505,000.00 | 2,505,000.00 | 0.00 | 0.35 |
| 50,000 | SPR LOAM | SPR LOAN | 100.0000 | 100.0000 | 0.00 | 50,000.00 | 50,000.00 | 0.00 | 0.01 |
| 100,000 | SWLOAM | LLT INVEST SHORT ENTERTAINMENT | 100.0000 | 100.0000 | 0.00 | 100,000.00 | 100,000.00 | 0.00 | 0.01 |
| 100,000 | WEMOLOAM | NANOGEN INTL INC BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 100,000.00 | 100,000.00 | 0.00 | 0.01 |
| 1,200,000 | PTPLOAM | CROSS MEDIA MARKETING LOAN | 100.0000 | 100.0000 | 0.00 | 1,200,000.00 | 1,200,000.00 | 0.00 | 0.14 |
| 1,560,000 | XXCLOAM | WORLD WIRELESS COMM CORP LOAN | 100.0000 | 100.0000 | 0.00 | 1,560,000.00 | 1,560,000.00 | 0.00 | 0.21 |
| | | Total Fixed Income | | | 0.00 | 33,695,000.00 | 33,695,000.00 | 0.00 | 4.39 |

| SURFACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| | | Equities | | | | | | | |
| 17,288,578 | AURA | AURA SYSTEMS INC | 0.2857 | 0.2900 | (67.45) | 10,797,075.89 | 7,282,236.92 | (7,282,236.92) | 0.00 |
| 276,500 | SYTE | SIEBERT TECHNOLOGY | 0.7131 | 0.5001 | 573.30 | 184,644.91 | 185,421.33 | (4,233,902.03) | 1.16 |
| 2,500,000 | CGW | CENTRACS INTERNATIONAL INC | 0.0732 | 0.3203 | (371.22) | 3,177,533.58 | 60,386,000.00 | (4,390,000.00) | 0.18 |
| 14,154,100 | CGW | CONTINENTAL SOUTHERN RESOURCES | 0.2130 | 0.1136 | 97.03 | 1,955,983.58 | 70,244,890.00 | 4,240,000.00 | 8.57 |
| | | COMPASS INTERNATIONAL RESOURCES INC | | | | | | | |
| 10,005,000 | CFG | COMPAS HOLDINGS INC | 0.0101 | 0.0920 | 113.78 | 103,350.00 | 920,300.00 | 292,950.00 | 0.61 |
| 5,383,319 | CFG | COMPAS MEDIA MARKETING CORP | 0.1633 | 0.6003 | 492.30 | 18,778,641.77 | 54,871,044.44 | 0.02 | 18.01 |
| 30,915,822 | BYTE | CYTMEDIC INC | 0.0401 | 0.0140 | 31.60 | 1,261,144.27 | 430,655.00 | (1,703,895.84) | 0.07 |
| 9,268,360 | PRTC | EPL TECHNOLOGIES INC NEW | 0.0142 | 0.0110 | (23.05) | 1,893,895.30 | (1,703,895.84) | 17.94 | 0.07 |
| | | FIDELITY FIRST FINANCIAL CORP | 1.1311 | 1.0900 | 352.14 | 13,241,851.64 | 48,341,350.00 | 96,099,187.96 | 6.33 |

| | | Total Long Positions | | | | | | | |

Banc of America Securities - Prime Brokerage - Client Position Summary

Bane of America Securities LLC
Client Position Summary by Asset Class

315-11595 Lancer Offshore Inc
Position-TCSA

As of:
Printed: 05/13/03
Page: 2

| SYM/FACE | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|
| ILCO | | | | | | | |
| LSTI | | | | | | | |
| LFSF | | | | | | | |
| | | | | | | | |

Total Long Equities

| TOTAL LONG POSITIONS | 199.57 | 233.28 | 212,022,189.92 | 736,088,063.26 | 490,370,778.94 | 100.18 |

Banc of America Securities - Prime Brokerage - Client Position Summary

Page 3 of 3

Banc of America Securities LLC
Client Position Summary by Asset Class

As of: 05/19/03
Printed: 05/19/03
Page: 3

313-11895 Lancer Offshore Inc
PosSum-7CBA
SHR/FACE

| | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|
| TOTAL EXPOSURE VALUE | | | | 245,717,270.02 | 736,088,048.86 | 490,370,778.84 | 100.18 |
| NET EXPOSURE VALUE | | | | 245,717,270.02 | 736,088,048.86 | 490,370,778.84 | 100.18 |
| TOTAL LONG POSITIONS | | | | 245,717,270.02 | 736,088,048.86 | 490,370,778.84 | 100.18 |
| TOTAL SHORT POSITIONS | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CASH EQ | | | | (1,332,681.66) | (1,332,681.66) | 0.00 | (0.18) |
| TOTAL | | | | 244,384,588.36 | 734,755,367.20 | 490,370,778.84 | 100.00 |

https://www.primebroker.com/R/C/3131895/M/200303/CPosAsTx.rpt.htm

5/19/03

Banc of America Securities LLC
Client Position Summary by Asset Class

131-11895 Lancer Offshore Inc
Position-TD3A

| SYM/FACE | Description | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|
| **CASH AND EQUIVALENTS** | | | | | | | | |
| (3,423,957) USD | TYPE 2 | 1.0000 | 1.0000 | 0.00 | (3,423,592.00) | (3,423,592.00) | (0.52) | |
| 3,471,578 USD | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 3,471,578.92 | 3,471,578.92 | 0.53 | |
| (188,991) USD | TYPE 6 | 1.0000 | 1.0000 | 0.00 | (188,991.00) | (188,991.00) | (0.03) | |
| | TOTAL CASH AND EQUIVALENTS | | | 0.00 | 237,573.91 | 237,573.91 | 0.24 | |
| **LONG POSITIONS** | | | | | | | | |
| | Fixed Income | | | | | | | |

Banc of America Securities - Prime Brokerage - Client Position Summary

513-11093 Lancer Offshore Inc

Banc of America Securities LLC
Client Position Summary by Asset Class

As of Date: 01/14/03
Printed: 01/14/03
Page 2

| SHS/FACE | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT of ASSETS |
|---|---|---|---|---|---|---|---|---|
| 2,733,520 | ILIO INTERNATIONAL TRAVEL CS INC | | | | | | | |
| 6,299,493 | LSTY LIBERTY SATELLITE & TECHNOLOGY | | | | | | | |
| | LWFF LIGHTHOUSE FAST FERRY INC | | | | | | | |
| 25,500,000 | LWGC LIGHTHOUSE GROUP INC | | | | | | | |
| 31,555,500 | MGC MAGIC LANTERN GROUP INC | | | | | | | |
| | MSCP MENTAL SCIENTIFIES INC | | | | | | | |
| | MYTE MYTEC | | | | | | | |
| | MYTR MYTEK MEDICAL GROUP INC | | | | | | | |
| | PFC PIONEER COMMERCIAL FUNDING | | | | | | | |
| 150,000 | RELM RELM WIRELESS CORP | | | | | | | |
| 190,000 | RELW RELM WIRELESS CORP WARRANTS | | | | | | | |
| 11,360,057 | SMKT SMKT | | | | | | | |
| 373,709 | SPKC SPKC CORP | | | | | | | |
| 532,759 | STNS STONE PATH GROUP INC | | | | | | | |
| | SPRGW SPRGW CORP WRT | | | | | | | |
| | SURG SUPREMA CORP | | | | | | | |
| 11,400,000 | TKPP TOTAL FLLP GROUP INC | | | | | | | |
| 125,435,911 | TUXS TUXS | | | | | | | |
| | UBSF UBSF | | | | | | | |
| 1,528,862 | USPS UNIVERSAL RESOURCES LTD | | | | | | | |
| | VBHI VISUAL HEIGHTS INC OLD | | | | | | | |
| | VMPS WORLD WIRELESS COMMUNICATIONS | | | | | | | |
| | ZZ ZZ CORPORATION | | | | | | | |
| | ZZCA ZZ CENTRAL INTL | | | | | | | |
| | PFTR FIRST FIDELITY PREFERRED STOCK | | | | | | | |
| | MHTW MANHATTAN SCIENTIFICS WARRANTS | | | | | | | |
| | WMTW WMTW WARRANT | | | | | | | |
| | WMTW MANHATTAN SCIENTIFICS WARRANTS | | | | | | | |
| | NL-P-ZINE WARRANT | | | | | | | |
| | VS PLASTIC LUMBER CORP WARRANTS | | | | | | | |
| 9,360,000 | XTWDT STANDARD CORP SERIES C | | | | | | | |

Total Long Equities

TOTAL LONG POSITIONS

TOTAL EXPOSURE VALUE
NET EXPOSURE VALUE

TOTAL LONG POSITIONS
TOTAL SHORT POSITIONS
TOTAL CASH EQ

TOTAL

Page 2 of 2

# Banc of America Securities - Prime Brokerage - Client Position Summary

Page 1 of 2

Banc of America Securities LLC
Client Position Summary by Asset Class

As of: 04/30/03
Printed: 05/14/03

| POSITION/TICKER | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|

**CASH AND EQUIVALENTS**

| SYM/CUSIP | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (3,294,022) USD | | 1.000 | 1.000 | 0.00 | (3,294,021.93) | (3,294,021.93) | 0.00 |
| 3,825,807 USD | | 1.000 | 1.000 | 0.00 | 3,825,906.96 | 3,825,906.96 | 0.00 |
| (164,191) USD | | 1.000 | 1.000 | 0.00 | (164,190.99) | (164,190.99) | 0.00 |

TOTAL CASH AND EQUIVALENTS: 368,854.08 / 368,854.08 / 0.00 / 0.06

**LONG POSITIONS**

**Fixed Income**

| Shares/Ticker | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1,500,000 | EPL TECHNOLOGIES LOAN | 100.0000 | 0.00 | | 1,500,000.00 | | |
| 1,500,000 | LIGHTHOUSE LANDINGS BRIDGE NOTE | 100.0000 | 0.00 | | 1,500,000.00 | | |
| 500,000 | LIGHTHOUSE LANDINGS INC | 100.0000 | 0.00 | | 500,000.00 | | |
| 650,000 | AUA CORP BRIDGE LOAN | 100.0000 | 0.00 | | 650,000.00 | | |
| 450,000 | AUA SYSTEMS INC | 100.0000 | 0.00 | | 450,000.00 | | |
| 2,833,000 | BLACK SKY ENTERTAINMENT LOAN | 100.0000 | 0.00 | | 2,833,000.00 | | |
| 210,000 | CORNS HOLDINGS INC BRIDGE LOAN | 100.0000 | 0.00 | | 210,000.00 | | |
| 2,500,000 | CONTINENTAL SOUTHERN RESOURCES | 100.0000 | 0.00 | | 2,500,000.00 | | |
| 110,000 | CENTRAX CORP BRIDGE LOAN | 100.0000 | 0.00 | | 110,000.00 | | |
| 7,000,000 | CONTINENTAL SOUTHERN RESOURCES | 100.0000 | 0.00 | | 7,000,000.00 | | |
| 1,255,000 | CONTINENTAL SOUTHERN RESOURCES | 100.0000 | 0.00 | | 1,255,000.00 | | |
| 375,000 | ZKHEALTH LOAN | 100.0000 | 0.00 | | 375,000.00 | | |
| 2,000,000 | LIGHTHOUSE ENTERTAINMENT BRIDGE | 100.0000 | 0.00 | | 2,000,000.00 | | |
| 2,400,000 | LIFTOAM LOAN | 100.0000 | 0.00 | | 2,400,000.00 | | |
| 2,500,000 | LIGHTHOUSE LANDINGS F.F. INC | 100.0000 | 0.00 | | 2,500,000.00 | | |
| 50,000 | MEMPHIS INC BRIDGE LOAN | 100.0000 | 0.00 | | 50,000.00 | | |
| 200,000 | SPK LOAN | 100.0000 | 0.00 | | 200,000.00 | | |
| 200,000 | ULTIMATE SPORTS ENTERTAINMENT | 100.0000 | 0.00 | | 200,000.00 | | |
| 350,000 | WORLDWIDE INTL INC BRIDGE LOAN | 100.0000 | 0.00 | | 350,000.00 | | |
| 250,000 | CROSS MEDIA MARKETING LOAN | 100.0000 | 0.00 | | 250,000.00 | | |
| 1,000,000 | STANDARD SERVICES INC LOAN | 100.0000 | 0.00 | | 1,000,000.00 | | |
| | WORLD NORELESS CORP LOAN | 100.0000 | 0.00 | | | | |

Total Long Fixed Income: 33,985,000.10 / 33,985,000.10 / 0.00 / 5.17

**Equities**

| Shares/Ticker | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35,140,873 | AURA | AURA SYSTEMS INC | 0.2011 | 0.1720 | (?.??) | 8,901,190.55 | 6,065,861.46 | |
| 40,053,704 | ATRE | AURA SYSTEMS INC TECHNOLOGY | 0.2011 | 0.1780 | | 8,047,748.75 | 6,740,955.05 | |
| 2,500,000 | CBRX | CENTRACX INTERNATIONAL INC | 0.0192 | 0.0050 | | 50,000.00 | 43,096.00 | |
| 11,264,190 | CIRX | CENTURY FILMS CORP | 0.0350 | 0.0710 | | 199,921.30 | 41,203.10 | |
| | CBTU | CBRTU LOTUS HOLDINGS | 0.6810 | | | 43,096.00 | | |
| 10,005,000 | CMHG | COMPAS HOLDINGS INC | 0.0101 | | | 101,050.00 | | |
| 5,555,555 | CMHG | COMPAS AGGREGATING CORP | 0.2360 | | | 1,000,000.00 | | |
| 13,000 | CMHE | CYTOCLONAL INC | 15.1621 | 1.500 | | 197,108.31 | 19,500.00 | |
| 30,590,415 | CTMB | CYTOCLONAL PHARM CORP | 0.0729 | 0.100 | | 2,232,286.17 | | |
| | EMLG | SPORTS INDS GROUP INC | 3.0210 | | | 5,081.65 | | |
| 9,275,390 | FRTPD | FIDELITY FIRST FINANCIAL CORP | 1.1092 | 7.000 | | 10,262,801.46 | 64,915,730.00 | |

Total Equities

Banc of America Securities - Prime Brokerage - Client Position Summary

https://www.primebroker.com/R/C/3131279/6/M7Z00301/CPosAsTx.rpt.htm

Banc of America Securities LLC
Client Position Summary by Asset Class

311-12796 The OneFund Ltd.
POSS=-TCSA

| SEC/RACE | | CUST COST | CURRENT PRICE | G/L | TOTAL COST | MARKET VALUE | GAIN/LOSS | % OF ASSETS |
|---|---|---|---|---|---|---|---|

CASH AND EQUIVALENTS

LONG POSITIONS

Fixed Income
CONTINENTAL SOUTHERN RESOURCES

TOTAL CASH AND EQUIVALENTS

Equities

TOTAL LONG EQUITIES

Total Long Positions

TOTAL LONG POSITIONS

TOTAL EXPOSURE VALUE
NET EXPOSURE VALUE

TOTAL

Banc of America Securities LLC
Client Position Summary by Asset Class

As of: 02/14/03
Printed: 00/14/03
Page: 1

333-12796 The Denfund Ltd.
9+43vm-TCBA

| SPH/FACE | EXPOSURE | | UNIT COST | CURRENCY PRICE | PCT C/I | TOTAL COST | MARKET VALUE | GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| CASH AND EQUIVALENTS | | | | | | | | | |
| (1,398,225) | USD | | 1.0000 | 1.0000 | 0.00 | (1,398,225.33) | | 0.00 | (4.30) |
| 3,071,775 | USD | | 1.0000 | 1.0000 | 0.00 | 3,071,775.00 | 3,071,775.00 | 0.00 | 9.00 |
| 0 | USD | | 1.0000 | 1.0000 | 0.00 | 0.00 | | 0.00 | 0.00 |

| LONG POSITIONS | | | | | | | | | |

| 300,0000 | EXPOSURE | Fixed Income CONTINENTAL SOUTHERN RESOURCES | | | | | | | |
| | | TYPE 2 | | | | | | | |
| | | TYPE 3 | | | | | | | |
| | | TYPE 6 | | | | | | | |

| 100.0000 | | TOTAL CASH AND EQUIVALENTS | | 100.0000 | 0.00 | 1,512.18 | 3,159.18 | 0.00 | 0.61 |

| 300.0000 | EXPOSURE | Equities | | | | 300,000.00 | 300,000.00 | 0.00 | 0.61 |
| | | ASTRA COM INC | | | | | | | |
| | | AURA SYSTEMS INC | | | | | | | |
| | | BIOMETRICS SECURITY TECHNOLOGY | | | | | | | |
| | | CONTINENTAL SOUTHERN RESOURCES | | | | | | | |
| | | CROSS MEDIA MARKETING CORP | | | | | | | |
| | | FTL TECHNOLOGIES INC | | | | | | | |
| | | INTERNATIONAL FAST FINANCIAL | | | | | | | |
| | | INTERNATIONAL TRAVEL DIS INC | | | | | | | |
| | | LIGHTHOUSE FAST FERRY INC | | | | | | | |
| | | MAGIC LANTERN GROUP INC | | | | | | | |
| | | NETSOL TECHNOLOGIES INC | | | | | | | |
| | | SKYE PRODUCTS CORP | | | | | | | |
| | | TOTAL FILM GROUP INC | | | | | | | |
| | | ULTIMATE SPORTS ENTERTAINMENT | | | | | | | |
| | | WORLD WIRELESS COMMUNICATIONS | | | | | | | |
| | | FIRST FIDELITY STOCK | | | | | | | |
| | | ZI CORPORATION | | | | | | | |
| | | MAGIC LANTERN GROUP WARRANTS | | | | | | | |
| | | NETSOL PRODUCTS GROUP WARRANTS | | | | | | | |
| | | N-O-ZINE WARRANT | | | | | | | |
| | | STANDARD CORP WARRANT | | | | | | | |

| | | Total Long Equities | | | 199.11 | 16,704,390.54 | 49,162,651.11 | 32,758,260.57 | 99.39 |

| | | Total Long Positions | | | 199.89 | 16,707,906.72 | 49,468,141.29 | 32,758,260.57 | 99.39 |

| | TOTAL LONG POSITIONS | | | | | 16,704,390.54 | 49,458,651.11 | 32,758,260.57 | 99.99 |
| | TOTAL SHORT POSITIONS | | | | | 3,510.18 | 3,510.18 | 0.00 | 0.00 |
| | TOTAL CASH EQ | | | | | | | | |

| | TOTAL EXPOSURE VALUE | | | 199.11 | | 16,704,390.54 | 49,162,651.11 | 32,758,260.57 | 99.99 |
| | NET EXPOSURE VALUE | | | 199.89 | | 15,704,390.54 | 49,468,141.29 | 32,758,260.57 | 99.99 |

| | TOTAL | | | | | 16,707,906.72 | 49,468,141.29 | 32,758,260.57 | 100.00 |

Banc of America Securities - Prime Brokerage - Client Position Summary

Page 1 of 1

https://www.primebroker.com/R/C/3312796/M/200303/CPosAsTx.rnt.htm

Banc of America Securities LLC
Client Position Summary by Asset Class

As of: 07/31/03
Page: 1
Printed: 03/24/03

311-12796 The Omnifund Ltd.
Position-TCA

| SHR/FACE | ACCT | SYMBOL | UNIT COST | CURRENT PRICE | PCT CY | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| CASH AND EQUIVALENTS | | | | | | | | | |
| (3,065,180) USD | TYPE 2 | | 1.0000 | 1.0000 | 0.00 | (3,065,185.07) | (3,065,185.07) | 0.00 | (8.79) |
| 3,071,795 USD | TYPE 5 | | 1.0000 | 1.0000 | 0.00 | 3,071,795.57 | 3,071,795.57 | 0.00 | 8.79 |
| 0 USD | | | 1.0000 | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| LONG POSITIONS | | | | | | | | | |
| 300,000 | ENFGLDW | Fixed Income CONTINENTAL SOUTHERN RESOURCES | 1.0000 | 1.0000 | 0.00 | 6,343.64 | 300,000.00 | 0.00 | 2.01 |
| | | TOTAL CASH AND EQUIVALENTS | 1.0000 | 1.0000 | 0.00 | 6,343.64 | 6,343.64 | 0.00 | 0.01 |

Banc of America Securities - Prime Brokerage - Client Position Summary

https://www.primebroker.com/R/C/3112796/M/200304/CPosAsTx.rot.htm

Banc of America Securities LLC
Client Position Summary by Asset Class

A01125

118-11892 Lancer Partners LP
PosSum-TCBA

Bank Of America Securities LLC

Client Position Summary by Asset Class

Page: 1
As Of: 01/31/02
Printed: 11/08/02

| SHR/FACE | Symbol | Description | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **CASH AND EQUIVALENTS** | | | | | | | | | |
| (30,796,122) | USD | TYPE 2 | 1.0000 | 1.0000 | 0.00 | (30,796,122.41) | (30,796,122.41) | 0.00 | (10.51) |
| 294,698 | USD | TYPE 1 | 1.0000 | 1.0000 | 0.00 | 294,698.38 | 294,698.38 | 0.00 | 0.04 |
| 0 | USD | TYPE 6 | 1.0000 | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CASH AND EQUIVALENTS** | | | | | | (30,536,424.03) | (30,536,424.03) | 0.00 | (10.42) |
| **LONG POSITIONS** | | | | | | | | | |
| **Fixed Income** | | | | | | | | | |
| 250,000 | 9306655 | LIGHTHOUSE LANDINGS, INC | 100.0000 | 100.0000 | 0.00 | 250,000.00 | 250,000.00 | 0.00 | 0.09 |
| 150,000 | EQUILOAN | EQUITLE BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 150,000.00 | 150,000.00 | 0.00 | 0.05 |
| 75,000 | FFIRLOAN | FIDELITY FIRST FINANCIAL SVCS | 100.0000 | 100.0000 | 0.00 | 75,000.00 | 75,000.00 | 0.00 | 0.03 |
| 300,000 | LLFILOAN | LIGHTHOUSE LANDINGS F.F. INC | 100.0000 | 100.0000 | 0.00 | 300,000.00 | 300,000.00 | 0.00 | 0.10 |
| **Total Long Fixed Income** | | | | | | 775,000.00 | 775,000.00 | 0.00 | 0.26 |
| **Equities** | | | | | | | | | |
| 12,500,000 | AUGC | AUG CORP | 0.0400 | 5.0000 | 12400.00 | 500,000.00 | 62,500,000.00 | 62,000,000.00 | 21.33 |
| 4,559,595 | AURA | AURA SYSTEMS INC | 0.3729 | 0.3700 | (0.77) | 1,700,090.62 | 1,687,050.15 | (13,040.47) | 0.58 |
| 60,000 | CBNK | CENTRACK INTERNATIONAL INC | 0.0158 | 0.0100 | (36.84) | 950.00 | 600.00 | (350.00) | 0.00 |
| 5,000 | CRXT | CONEXANT SYSTEMS INC | 13.7500 | 13.0000 | (5.16) | 68,750.00 | 65,200.00 | (3,550.00) | 0.02 |
| 2,844,048 | CDSEQ | CREDIT STORE INC | 1.1391 | 0.6500 | (42.94) | 3,239,540.65 | 1,848,631.20 | (1,390,909.45) | 0.63 |
| 939,740 | XMM | CROSS MEDIA MARKETING CORP | 6.2668 | 11.4900 | 83.35 | 5,889,150.13 | 10,797,612.60 | 4,908,462.47 | 3.68 |
| 388,500 | EPTG | EPL TECHNOLOGIES INC NEW | 0.3880 | 0.2100 | (45.88) | 150,752.75 | 81,585.00 | (69,167.75) | 0.03 |
| 127,800 | EDLG | EDUCATION LENDING GROUP INC | 3.6529 | 2.5500 | (30.19) | 466,844.17 | 325,890.00 | (140,954.17) | 0.11 |
| 4,498,784 | EQUA | EQUITEL INC | 0.7134 | 1.2500 | 75.23 | 3,209,279.26 | 5,623,480.00 | 2,414,200.74 | 1.92 |
| 10,488,281 | FFIRD | FIDELITY FIRST FINANCIAL CORP | 0.3390 | 5.0000 | 1374.78 | 3,555,880.97 | 52,441,405.00 | 48,885,524.03 | 17.89 |
| 5,000 | GVEC | GENETIC VECTORS INC | 3.0200 | 1.0500 | (65.23) | 15,100.00 | 5,250.00 | (9,850.00) | 0.00 |
| 15,000 | HYSL | HYPERION SOLUTIONS CORP | 21.6276 | 23.1500 | 7.04 | 324,413.50 | 347,250.00 | 22,836.50 | 0.12 |
| 1,185,000 | HFFF | LIGHTHOUSE FAST FERRY INC | 0.4160 | 2.2500 | 440.99 | 493,477.70 | 2,665,742.20 | 2,172,264.50 | 0.91 |
| 12,584,000 | MHTX | MANHATTAN SCIENTIFICS INC | 0.1292 | 0.3600 | 178.58 | 1,626,171.09 | 4,530,240.00 | 2,904,068.91 | 1.55 |
| 10,000,000 | MHTXN | WTS MANHATTAN SCIENTIFICS | 0.0000 | 0.3100 | | 0.00 | 3,100,000.00 | 3,100,000.00 | 1.06 |
| 163,500 | MHTD | METHOD PRODUCTS CORP | 0.7608 | 0.8000 | 5.15 | 124,388.50 | 130,800.00 | 6,411.50 | 0.04 |
| 19,226,450 | NU2 | NU-O-2INE INC. | 0.0265 | 3.3000 | 12372.90 | 508,681.00 | 63,447,285.00 | 62,938,604.00 | 21.65 |
| 25,000 | OPWV | OPENWAVE SYS INC | 9.0854 | 6.4700 | (28.79) | 227,136.00 | 161,750.00 | (65,386.00) | 0.06 |
| 25,000 | P001682 | WTS PIONEER COMMERCIAL FUNDING | 0.0000 | 0.2500 | | 0.00 | 6,250.00 | 6,250.00 | 0.00 |
| 400,234 | PCFC | PIONEER COMMERCIAL FUNDING | 2.3018 | 1.9500 | (15.28) | 921,250.44 | 780,456.30 | (140,794.14) | 0.27 |
| 511,500 | RXTX | RX TECHNOLOGY HLDGS INC | 0.1016 | 0.0600 | (40.95) | 51,974.40 | 30,690.00 | (21,284.40) | 0.01 |
| 1,030,026 | SMKP | SMK CORP | 2.0505 | 10.7500 | 424.25 | 2,112,114.86 | 11,072,779.50 | 8,960,664.64 | 3.08 |
| 955,000 | SIMEX | SIMEX CORP | 0.1000 | 12.0000 | 11900.00 | 95,500.00 | 11,460,000.00 | 11,364,500.00 | 3.91 |
| 131,419 | SO12759 | STONEPATH GROUP INC SER C 1PFD | 11.4139 | 12.0000 | 5.14 | 1,500,000.00 | 1,577,028.00 | 77,028.00 | 0.54 |
| 259,650 | 885437 | WTS FFIR FUNDING CORPORATION | 0.0000 | 2.9500 | | 0.00 | 765,967.50 | 765,967.50 | 0.26 |
| 1,050,000 | TTN | TITAN CORP | 17.0525 | 22.3400 | 31.01 | 17,905,102.96 | 23,457,000.00 | 5,551,897.04 | 8.00 |
| 41,870,097 | TFGP | TOTAL FILM GROUP INC | 0.1532 | 0.6900 | 350.42 | 6,414,079.20 | 28,890,366.93 | 22,476,287.73 | 9.86 |
| 2,076,667 | U331992 | UNIVERSAL HEIGHTS INC OLD | 0.6000 | 0.1550 | (74.17) | 1,246,000.00 | 321,883.39 | (924,116.61) | 0.11 |
| 688,500 | UVIH | UNIVERSAL INS HLDGS INC | 0.6843 | 0.1550 | (77.35) | 471,130.70 | 106,717.50 | (364,413.20) | 0.04 |
| 15,309,224 | XMC | WORLD WIRELESS COMMUNICATIONS | 0.2798 | 0.6700 | 139.42 | 4,284,105.53 | 10,257,180.08 | 5,973,074.55 | 3.50 |
| 3,453,710 | ZICA | ZI CORPORATION | 4.5557 | 6.0143 | 32.02 | 15,734,149.18 | 20,771,579.47 | 5,037,430.29 | 7.09 |

A01126

118-11892 Lancer Partners LP

Banc Of America Securities LLC

Client Position Summary by Asset Class

PosSum-TCHA

| SHR/FACE | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|
| 250,000 | CENKPFD CENTRAK INTL PREFERRED STOCK | 0.2000 | 0.2000 | 0.00 | 50,000.00 | 50,000.00 | 0.00 | 0.02 |
| 1,050,000 | FIRSTWT FIRST FIDELITY WARRANTS | 0.0000 | 2.8600 | | 0.00 | 3,003,000.00 | 3,003,000.00 | 1.02 |
| 1,250,000 | SMXW1 SMX CORP WARRANTS | 0.0000 | 7.2500 | | 0.00 | 9,062,500.00 | 9,062,500.00 | 3.09 |
| 1,250,000 | SMXW2 SMX CORP WARRANTS | 0.0000 | 2.2500 | | 0.00 | 2,812,500.00 | 2,812,500.00 | 0.96 |
| | **Total Long Equities** | | | 335.91 | 74,057,462.86 | 322,823,169.61 | 248,765,706.75 | 110.16 |
| | **TOTAL LONG POSITIONS** | | | 332.43 | 74,832,462.86 | 323,598,169.61 | 248,765,706.75 | 110.42 |
| | TOTAL EXPOSURE VALUE | | | | 74,832,462.86 | 323,598,169.61 | 248,765,706.75 | 110.42 |
| | NET EXPOSURE VALUE | | | | 74,832,462.86 | 323,598,169.61 | 248,765,706.75 | 110.42 |
| | TOTAL LONG POSITIONS | | | | 74,832,462.86 | 323,598,169.61 | 248,765,706.75 | 110.42 |
| | TOTAL SHORT POSITIONS | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | TOTAL CASH EQ | | | | (30,536,424.03) | (30,536,424.03) | | (10.42) |
| | **TOTAL** | | | | 44,296,038.83 | 293,061,745.58 | 248,765,706.75 | 100.00 |

Banc Of America Securities LLC

Client Position Summary by Asset Class

313-11895 Lancer Offshore Inc

PosSum-TCBA

Page: 1
As Of: 01/31/02
Printed: 11/08/02

| SHR/FACE | | | | UNIT COST | CURRENT PRICE | PCT G/I | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|---|
| **CASH AND EQUIVALENTS** | | | | | | | | | | |
| (3,849,364) | USD | TYPE 2 | | 1.0000 | 1.0000 | 0.00 | (3,849,363.92) | (3,849,363.92) | 0.00 | (0.45) |
| 4,478,829 | USD | TYPE 3 | | 1.0000 | 1.0000 | 0.00 | 4,478,828.80 | 4,478,828.80 | 0.00 | 0.52 |
| 4,502,443 | USD | TYPE 6 | | 1.0000 | 1.0000 | 0.00 | 4,502,443.37 | 4,502,443.37 | 0.00 | 0.52 |
| | | | TOTAL CASH AND EQUIVALENTS: | | | 0.00 | 5,131,904.25 | 5,131,908.25 | 0.00 | 0.59 |
| **LONG POSITIONS** | | | | | | | | | | |
| | | **Fixed Income** | | | | | | | | |
| 3,500,000 | 9386567 | EPL TECHNOLOGIES LOAN | ASPQ | 100.0000 | 100.0000 | 0.00 | 3,500,000.00 | 3,500,000.00 | 0.00 | 0.41 |
| 500,000 | 9386637 | LIGHTHOUSE LANDINGS BRIDGE NOTE | | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 0.06 |
| 250,000 | 9386655 | LIGHTHOUSE LANDINGS, INC | | 100.0000 | 100.0000 | 0.00 | 250,000.00 | 250,000.00 | 0.00 | 0.03 |
| 650,000 | 9387415 | GENETIC VECTORS 12% NOTE | | 100.0000 | 100.0000 | 0.00 | 650,000.00 | 650,000.00 | 0.00 | 0.08 |
| 600,000 | EQUILOAN | EQUITEL BRIDGE LOAN | | 100.0000 | 100.0000 | 0.00 | 600,000.00 | 600,000.00 | 0.00 | 0.07 |
| 355,000 | GVECLOAN | GENETIC VECTORS BRIDGELOAN | | 100.0000 | 100.0000 | 0.00 | 355,000.00 | 355,000.00 | 0.00 | 0.04 |
| 500,000 | LFFLOANU | LIGHTHOUSE FAST FERRY BRIDGE | | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 0.06 |
| 1,450,000 | LLFILOAN | LIGHTHOUSE LANDINGS F.F. INC | | 100.0000 | 100.0000 | 0.00 | 1,450,000.00 | 1,450,000.00 | 0.00 | 0.17 |
| 600,000 | USPLELOAN | ULTIMATE SPORTS ENTERTAINMENT | | 100.0000 | 100.0000 | 0.00 | 600,000.00 | 600,000.00 | 0.00 | 0.07 |
| 350,000 | XWCLOAN | WORLD WIRELESS COMM LOAN | | 100.0000 | 100.0000 | 0.00 | 350,000.00 | 350,000.00 | 0.00 | 0.04 |
| | | Total Long Fixed Income | | | | 0.00 | 8,755,000.00 | 8,755,000.00 | 0.00 | 1.01 |
| | | **Equities** | | | | | | | | |
| 125,000 | ASPQ | ASPT EUROPE INC | | 0.7500 | 1.1500 | 53.33 | 93,750.00 | 143,750.00 | 50,000.00 | 0.02 |
| 18,106,955 | AUGC | AUG CORP | | 0.0294 | 5.0000 | 16933.35 | 528,579.50 | 90,506,195.50 | 89,506,595.50 | 10.42 |
| 16,340,636 | AURA | AURA SYSTEMS INC | | 0.3713 | 0.3700 | (4.78) | 5,267,600.32 | 6,045,990.32 | 778,590.32 | 0.70 |
| 102,300 | CD | CENDANT CORP | | 15.9473 | 17.4800 | 9.61 | 1,631,413.00 | 1,788,204.00 | 156,791.00 | 0.21 |
| 1,366,667 | CBBD | CHINA BROADBAND CORP | | 3.3959 | 0.4200 | (87.63) | 4,641,002.50 | 574,000.14 | (4,067,002.36) | 0.07 |
| 200,000 | C539830 | COMDISCO INC | | 0.8588 | 0.4500 | (47.60) | 171,757.25 | 90,000.00 | (81,757.25) | 0.01 |
| 25,000 | CNXT | CONEXANT SYSTEMS INC | | 13.6168 | 13.0400 | (4.24) | 340,419.00 | 326,000.00 | (14,419.00) | 0.04 |
| 56,800 | DIGMD | CONTROL CHIEF HOLDINGS INC | | 4.6824 | 2.5500 | (45.54) | 265,958.37 | 144,840.00 | (121,118.37) | 0.02 |
| 7,611,335 | CDSEQ | CREDIT STORE INC | | 2.5300 | 0.6500 | (74.31) | 19,272,224.46 | 4,951,267.75 | (14,320,956.71) | 0.57 |
| 3,075,945 | XMM | CROSS MEDIA MARKETING CORP | | 2.6068 | 11.4900 | 340.77 | 8,018,368.94 | 35,342,608.05 | 27,324,239.11 | 4.09 |
| 720,000 | CYME | CYTOMEDIX INC | | 1.1597 | 0.1650 | (85.77) | 834,955.50 | 118,800.00 | (716,155.50) | 0.01 |
| 3,199,715 | DPCO | DECORA INDS INC | | 3.2113 | 0.0900 | (97.20) | 10,272,966.15 | 287,913.15 | (9,985,053.00) | 0.03 |
| 17,711,010 | EPTG | EPL TECHNOLOGIES INC NEW | | 0.7531 | 0.2100 | (72.12) | 13,342,584.74 | 3,720,510.57 | (9,622,074.17) | 0.43 |
| 400,000 | ECSL | ECARE SOLUTIONS INC | | 0.6005 | 0.2450 | (59.20) | 240,182.50 | 98,000.00 | (142,182.50) | 0.01 |
| 1,849,750 | EDLG | EDUCATION LENDING GROUP INC | | 1.8574 | 2.5500 | 37.29 | 3,435,711.05 | 4,716,862.50 | 1,281,151.45 | 0.55 |
| 15,048,839 | EQUA | EQUITEL INC | | 0.5540 | 1.2500 | 125.62 | 8,337,634.97 | 18,811,048.75 | 10,473,413.78 | 2.18 |
| 1,406,327 | FTGX | FIBERNET TELECOM GROUP INC | | 2.2010 | 0.3000 | (86.37) | 3,095,270.72 | 421,898.10 | (2,673,372.62) | 0.05 |
| 3,195,571 | FFIRD | FIDELITY FIRST FINANCIAL CORP | | 2.8949 | 5.0000 | 72.71 | 9,251,014.90 | 15,977,855.00 | 6,726,840.10 | 1.85 |
| 1,004,016 | GVEC | GENETIC VECTORS INC | | 4.2809 | 1.0500 | (75.47) | 4,298,124.22 | 1,054,216.80 | (3,243,907.42) | 0.12 |
| 38,000 | HYSL | HYPERION SOLUTIONS CORP | | 21.1392 | 23.1500 | 9.51 | 803,290.00 | 879,700.00 | 76,410.00 | 0.10 |
| 3,647,048 | LHFF | LIGHTHOUSE FAST FERRY INC | | 0.4500 | 2.3300 | 395.52 | 1,641,284.47 | 8,497,622.17 | 6,491,632.37 | 0.94 |
| 32,525,000 | MHTX | MANHATTAN SCIENTIFIES INC | | 0.2709 | 0.3600 | 32.88 | 8,811,661.48 | 11,709,000.00 | 2,897,338.52 | 1.36 |
| 24,115,490 | NURO | METHOD PRODUCTS CORP | | 0.0419 | 0.8000 | 1810.71 | 1,009,708.50 | 19,292,640.00 | 18,282,931.50 | 2.23 |
| 15,591,490 | NURC | NEUROCORP LTD | | 1.0315 | 0.0100 | (99.03) | 16,086,397.02 | 155,954.90 | (15,930,432.12) | 0.02 |
| 25,000 | NOK | NOKIA CORP-SPONSORED ADR | | 24.1158 | 23.4500 | (2.76) | 602,894.00 | 586,250.00 | (16,644.00) | 0.07 |

AC1128

313-11895 Lancer Offshore Inc

Banc Of America Securities LLC

Client Position Summary by Asset Class

Page: 2
As Of: 01/31/02
Printed: 11/08/02

PosSum-TCBA

| SHR/FACE | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|
| 27,135,600 | NUDZ | 0.0472 | 3.3000 | 6886.60 | 1,281,706.19 | 89,547,744.00 | 88,266,037.82 | 10.36 |
| 200,000 | NXNM | 0.0100 | 0.0010 | (90.00) | 2,000.00 | 200.00 | (1,800.00) | 0.00 |
| 855,492 | NYER | 4.8618 | 2.2000 | (54.75) | 4,159,213.08 | 1,882,082.40 | (2,277,130.68) | 0.22 |
| 112,500 | OPWV | 8.2773 | 6.4700 | (21.83) | 931,199.00 | 727,875.00 | (203,324.00) | 0.08 |
| 216,737 | PCFC | 1.3215 | 1.9500 | 88.50 | 286,277.08 | 539,637.15 | 253,360.07 | 0.06 |
| 10,000 | PWER | 10.4460 | 9.9300 | (4.94) | 104,460.00 | 99,300.00 | (5,160.00) | 0.01 |
| 625,000 | RXTX | 1.4508 | 0.0600 | (95.86) | 906,750.00 | 37,500.00 | (869,250.00) | 0.00 |
| 10,903,829 | SHKP | 0.4006 | 10.7500 | 2583.39 | 4,368,206.54 | 117,216,161.75 | 112,847,955.21 | 13.57 |
| 2,270,857 | SHKT | 1.6398 | 0.1000 | (93.90) | 3,723,654.54 | 227,085.70 | (3,496,568.84) | 0.03 |
| 271,084 | STG | 0.5500 | 1.5500 | 181.82 | 149,096.20 | 420,180.20 | 271,084.00 | 0.05 |
| 212,373 | S012759 | 11.4139 | 12.0000 | 5.14 | 2,424,000.00 | 2,548,476.00 | 124,476.00 | 0.29 |
| 37,500 | TTEC | 13.3051 | 15.5100 | 16.57 | 498,940.50 | 581,625.00 | 82,684.50 | 0.07 |
| 50,000 | TERN | 9.7409 | 6.9800 | (28.34) | 487,044.00 | 349,000.00 | (138,044.00) | 0.04 |
| 14,994 | B817007 | 1.5000 | 1.5000 | 0.00 | 22,491.00 | 22,491.00 | 0.00 | 0.00 |
| 1,579,000 | TITN | 22.3714 | 22.3400 | (0.14) | 35,324,382.04 | 35,274,860.00 | (49,522.04) | 4.08 |
| 70,521,795 | TFGP | 0.1817 | 0.6900 | 279.81 | 12,811,547.83 | 48,660,038.55 | 35,848,490.72 | 5.63 |
| 90,000 | TYC | 38.1876 | 35.1500 | (7.95) | 3,436,883.50 | 3,163,500.00 | (273,383.50) | 0.37 |
| 910,700 | USPL | 7.8134 | 0.7000 | (91.04) | 7,115,678.04 | 637,490.00 | (6,478,188.04) | 0.07 |
| 1,687,400 | UGSI | 0.8987 | 0.2650 | (70.51) | 1,516,462.16 | 447,161.00 | (1,069,301.16) | 0.05 |
| 593,500 | USI | 2.2487 | 2.2500 | 0.06 | 1,334,596.28 | 1,335,375.00 | 778.72 | 0.15 |
| 435,000 | U331992 | 1.0000 | 0.1550 | (84.50) | 435,000.00 | 67,425.00 | (367,575.00) | 0.01 |
| 3,039,137 | UVTH | 0.7277 | 0.1550 | (78.70) | 2,211,583.40 | 471,066.23 | (1,740,517.17) | 0.05 |
| 300,000 | 9387252 | 1.0000 | 1.0000 | 0.00 | | 250,000.00 | | 0.03 |
| 300,000 | 9390720 | 1.0000 | 0.3000 | 0.00 | 250,000.00 | 250,000.00 | 0.00 | 0.03 |
| 10,000 | INT | 18.5967 | 18.1500 | (2.40) | 185,967.00 | 181,500.00 | (4,467.00) | 0.02 |
| 58,140,328 | XWC | 0.2892 | 0.6700 | 131.64 | 16,812,640.29 | 38,954,019.76 | 22,141,379.47 | 4.51 |
| 9,361,175 | ZICA | 4.6403 | 6.0144 | 29.04 | 43,345,363.87 | 56,300,728.91 | 12,955,365.04 | 6.52 |
| 2,000,000 | CRNPFD | 0.2000 | 0.2000 | 0.00 | 400,000.00 | 400,000.00 | 0.00 | 0.05 |
| 56,661,635 | FFIR | 0.0059 | 2.3500 | 39595.77 | 335,320.00 | 133,107,842.25 | 132,772,522.25 | 15.41 |
| 16,000,000 | MHTXWT | 0.0000 | 0.3100 | | 0.00 | 4,960,000.00 | 4,960,000.00 | 0.57 |
| 10,000,000 | MTDPW1 | 0.0000 | 0.7000 | | 0.00 | 7,000,000.00 | 7,000,000.00 | 0.81 |
| 10,000,000 | MTDPW2 | 0.0000 | 0.6500 | | 0.00 | 6,500,000.00 | 6,500,000.00 | 0.75 |
| 20,000,000 | MTDPW3 | 0.0000 | 0.7900 | | 0.00 | 15,800,000.00 | 15,800,000.00 | 1.83 |
| 18,150,000 | NUDZW | 0.0000 | 3.0700 | | 0.00 | 55,720,500.00 | 55,720,500.00 | 6.45 |
| 250,000 | USVLPFD | 0.0000 | 0.5600 | (40.00) | 1,400,000.00 | | | 0.16 |
| 250,000 | ENBWF | 3.0500 | 12.5000 | | | 1,400,500.00 | | 0.00 |

(partial column values as read)

Total Long Equities    50.6933    55.9700    216.69    268,567,505.97    850,537,374.97    581,969,869.00    98.44

TOTAL LONG POSITIONS    50.6933    55.9700    209.85    277,322,505.97    859,292,374.97    581,969,869.00    99.45

Equities
HOTEL RESERVATIONS NETWORK INC

SHORT POSITIONS

| (7,500) ROOM | 50.6933 | 55.9700 | (10.41) | (380,200.04) | (419,775.00) | (39,574.96) | (0.05) |

| | | | | (10.41) | (380,200.04) | (419,775.00) | (39,574.96) | (0.05) |

A01129

313-11895 Lancer Offshore Inc

PosSum-TCBA

Banc Of America Securities LLC

Client Position Summary by Asset Class

Page: 3
As Of: 01/31/02
Printed: 11/08/02

| SHR/FACE | INIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|
| TOTAL EXPOSURE VALUE | | | | 277,702,706.01 | 859,712,149.97 | 582,009,443.96 | 99.50 |
| NET EXPOSURE VALUE | | | | 276,942,305.93 | 858,872,599.97 | 581,930,294.04 | 99.41 |
| TOTAL LONG POSITIONS | | | | 277,322,505.97 | 859,292,374.97 | 581,969,869.00 | 99.45 |
| TOTAL SHORT POSITIONS | | | | (380,200.04) | (419,775.00) | (39,574.96) | (0.05) |
| TOTAL CASH EQ | | | | 5,131,908.25 | 5,131,908.25 | | 0.59 |
| TOTAL | | | | 282,074,214.18 | 864,004,508.22 | 581,930,294.04 | 100.00 |

Bank of America Securities LLC

Client Position Summary by Asset Class

Page: 1
As Of: 01/31/02
Printed: 11/08/02

313-12796 The OmniFund Ltd.

PosSum-TCUA

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|
| **CASH AND EQUIVALENTS** | | | | | | | | | |
| (4,236,594) | USD | TYPE 2 | 1.0000 | 1.0000 | 0.00 | (4,236,594.38) | (4,236,594.38) | 0.00 | (9.64) |
| 3,057,758 | USD | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 3,057,758.48 | 3,057,758.48 | 0.00 | 6.96 |
| 0 | USD | TYPE 6 | 1.0000 | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | **TOTAL CASH AND EQUIVALENTS** | | | | (1,178,835.90) | (1,178,835.90) | 0.00 | (2.69) |
| **LONG POSITIONS** | | | | | | | | | |
| 100,000 | LFFLOAN1 | **Fixed Income** LIGHTHOUSE FAST FERRY BRIDGE | 100.0000 | 100.0000 | 0.00 | 100,000.00 | 100,000.00 | 0.00 | 0.23 |
| | | **Equities** | | | | | | | |
| 2,000,000 | AUGC | AUG CORP | 0.0250 | 5.0000 | 19900.00 | 50,000.00 | 10,000,000.00 | 9,950,000.00 | 22.77 |
| 687,750 | AURA | AURA SYSTEMS INC | 0.3387 | 0.3700 | 9.24 | 232,941.50 | 254,467.50 | 21,526.00 | 0.58 |
| 100,000 | XMM | CROSS MEDIA MARKETING CORP | 2.5000 | 11.4900 | 359.60 | 250,000.00 | 1,149,000.00 | 899,000.00 | 2.62 |
| 3,105,000 | EPTG | EPL TECHNOLOGIES INC NEW | 0.0177 | 0.2100 | 1085.46 | 56,421.00 | 688,850.00 | 612,429.00 | 1.52 |
| 106,766 | FTCX | FIBERNET TELECOM GROUP INC | 0.3430 | 0.3000 | (12.63) | 37,256.16 | 32,029.80 | (5,226.36) | 0.07 |
| 359,968 | FFIRD | FIDELITY FIRST FINANCIAL CORP | 2.6777 | 5.0000 | 86.73 | 963,870.61 | 1,799,840.00 | 835,969.39 | 4.10 |
| 975,000 | LHFF | LIGHTHOUSE FAST FERRY INC | 0.3846 | 2.2300 | 479.80 | 375,000.00 | 2,174,250.00 | 1,799,250.00 | 4.95 |
| 25,000 | MNGX | MANGOSOFT INC | 0.8342 | 0.6200 | (25.68) | 20,856.00 | 15,500.00 | (5,356.00) | 0.04 |
| 755,000 | NUDZ | NU-D-ZINE INC. | 0.2397 | 3.3000 | 1276.52 | 181,000.00 | 2,491,500.00 | 2,310,500.00 | 5.67 |
| 100,000 | NXNW | NXGEN NETWORKS INC | 0.0000 | 0.0010 | 0.00 | 0.00 | 100.00 | 100.00 | 0.00 |
| 275,000 | RXTX | RX TECHNOLOGY HLDGS INC | 1.7500 | 0.0600 | (96.57) | 481,250.00 | 16,500.00 | (464,750.00) | 0.04 |
| 837,770 | SMXP | SMX CORP | 0.2061 | 10.7500 | 5116.83 | 172,634.00 | 9,006,027.50 | 8,833,393.50 | 20.50 |
| 18,500 | SMXT | SIMEX CORP | 5.7237 | 0.1000 | (98.25) | 105,887.70 | 1,850.00 | (104,037.70) | 0.04 |
| 10,290,000 | TFGP | TOTAL FILM GROUP INC | 0.0097 | 0.6900 | 7000.10 | 100,000.00 | 7,100,100.00 | 7,000,100.00 | 16.16 |
| 2,750,000 | ULSP | ULTIMATE SPORTS ENTERTAINMENT | 0.0045 | 0.6700 | 14.00 | 12,500.00 | 1,192,500.00 | 180,000.00 | 0.44 |
| 210,000 | XMC | WORLD WIRELESS COMMUNICATIONS | 0.8250 | 0.6700 | (18.79) | 173,250.00 | 140,700.00 | (32,550.00) | 0.32 |
| 418,600 | ZICA | ZI CORPORATION | 13.0515 | 6.0013 | (53.92) | 5,463,347.49 | 2,517,577.67 | (2,945,769.82) | 5.73 |
| 2,745,000 | FFIR | FIRST FIDELITY STOCK | 0.0046 | 2.3500 | 51506.00 | 12,500.00 | 6,450,750.00 | 6,438,250.00 | 14.69 |
| 300,000 | NUDZW | NU-D-ZINE WARRANT | 0.0000 | 3.0700 | | 0.00 | 921,000.00 | 921,000.00 | 2.10 |
| 1,605,000 | XMCWT | WORLD WIRELESS COMM WARRANTS | 0.0000 | 0.0100 | | 0.00 | 16,050.00 | 16,050.00 | 0.04 |
| 400,000 | 9082684 | ZI CORP WTS | 0.0000 | 0.1400 | | 0.00 | 56,000.00 | 56,000.00 | 0.13 |
| | | **Total Long Equities** | | | 417.97 | 8,688,714.46 | 45,004,592.47 | 36,315,878.01 | 102.46 |
| | | **TOTAL LONG POSITIONS** | | | 413.21 | 8,788,714.46 | 45,104,592.47 | 36,315,878.01 | 102.68 |
| | | **TOTAL EXPOSURE VALUE** | | | | 8,788,714.46 | 45,104,592.47 | 36,315,878.01 | 102.68 |
| | | **NET EXPOSURE VALUE** | | | | 8,788,714.46 | 45,104,592.47 | 36,315,878.01 | 102.68 |
| | | **TOTAL LONG POSITIONS** | | | | 8,788,714.46 | 45,104,592.47 | 36,315,878.01 | 102.68 |
| | | **TOTAL SHORT POSITIONS** | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | **TOTAL CASH EQ** | | | | (1,178,835.90) | (1,178,835.90) | | (2.69) |
| | | **TOTAL** | | | | 7,609,878.56 | 43,925,756.57 | 36,315,878.01 | 100.00 |

Bank Of America Securities LLC

Client Position Summary by Asset Class

514-13477 Viator Fund Ltd

PosSum-TCBA

| SHR/FACE | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|
| **CASH AND EQUIVALENTS** | | | | | | | | |
| (2,391,823) USD | TYPE 2 | 1.0000 | 1.0000 | 0.00 | (2,391,823.32) | (2,391,823.32) | 0.00 | (8.59) |
| 354,883 USD | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 354,882.57 | 354,882.57 | 0.00 | 1.28 |
| 100,000 USD | TYPE 6 | 1.0000 | 1.0000 | 0.00 | 100,000.00 | 100,000.00 | 0.00 | 0.36 |
| | TOTAL CASH AND EQUIVALENTS | | | 0.00 | (1,936,940.75) | (1,936,940.75) | 0.00 | (6.96) |
| **LONG POSITIONS** | | | | | | | | |
| | **Equities** | | | | | | | |
| 200,000 | ADST | ADSTAR COM INC | 0.5000 | 0.6000 | 20.00 | 100,000.00 | 120,000.00 | 20,000.00 | 0.43 |
| 1,400,000 | AUGC | AUG CORP | 0.0250 | 5.0000 | 19900.00 | 35,000.00 | 7,000,000.00 | 6,965,000.00 | 25.15 |
| 163,500 | AURA | AURA SYSTEMS INC | 0.3642 | 0.3700 | 1.59 | 278,084.50 | 282,495.00 | 4,410.50 | 1.02 |
| 2,342,968 | CDSEQ | CREDIT STORE INC | 2.7094 | 0.0600 | (16.011) | 303,452.70 | 72,800.00 | (230,652.70) | 0.26 |
| 100,000 | EFTG | EFL TECHNOLOGIES INC NEW | 0.0170 | 0.2100 | 1137.18 | 40,448.62 | 500,423.28 | 459,974.66 | 1.80 |
| 2,342,968 | EDLG | EDUCATION LENDING GROUP INC | 0.9249 | 2.5500 | 175.69 | 92,494.86 | 255,000.14 | 162,505.28 | 0.92 |
| 607,938 | FTGX | FIBERNET TELECOM GROUP INC | 1.0723 | 0.3000 | (72.02) | 651,905.72 | 182,381.40 | (469,524.32) | 0.66 |
| 57,057 | FFIRD | FIDELITY FIRST FINANCIAL CORP | 2.0944 | 5.0000 | 136.73 | 119,502.00 | 285,285.00 | 165,783.00 | 1.03 |
| 34,900 | LSTTA | LIBERTY SATELLITE & TECHNOLOGY | 0.8320 | 0.7300 | (12.26) | 29,036.68 | 25,477.00 | (3,559.68) | 0.09 |
| 1,419,350 | LHFF | LIGHTHOUSE FAST FERRY INC | 0.4146 | 2.2300 | 437.90 | 588,423.30 | 3,165,150.50 | 2,576,727.20 | 11.37 |
| 50,000 | MNGX | MANGOSOFT INC | 0.7931 | 0.6200 | (21.82) | 39,653.75 | 31,000.00 | (8,653.75) | 0.11 |
| 91,333 | NURC | NEUROCORP LTD | 1.6272 | 0.0100 | (99.39) | 148,621.17 | 913.33 | (147,707.84) | 0.00 |
| 754,000 | NUDZ | NU-D-ZINE INC. | 0.2385 | 3.3000 | 1283.87 | 179,800.00 | 2,488,200.00 | 2,308,400.00 | 8.94 |
| 200,000 | NXRM | NXGEN NETWORKS INC | 0.0010 | 0.0010 | 0.00 | 200.00 | 200.00 | 0.00 | 0.00 |
| 7,500 | OPMV | OPENWAVE SYS INC | 9.4100 | 6.4400 | (31.32) | 70,650.00 | 48,525.00 | (22,125.00) | 0.17 |
| 200,000 | RXTX | RX TECHNOLOGY HLDGS INC | 1.7500 | 0.0600 | (96.57) | 350,000.00 | 12,000.00 | (338,000.00) | 0.04 |
| 395,800 | SMKP | SMX CORP | 0.9444 | 10.7500 | 1038.31 | 373,787.50 | 4,254,850.00 | 3,881,062.50 | 15.29 |
| 50,400 | SMXT | SIMEX CORP | 2.1203 | 0.1000 | (95.28) | 106,861.20 | 5,040.00 | (101,821.20) | 0.02 |
| 50,000 | SITE | SPECTRASITE HOLDINGS INC | 2.0400 | 1.7700 | (13.24) | 102,000.00 | 88,500.00 | (13,500.00) | 0.32 |
| 50,000 | TTN | TITAN CORP | 25.0876 | 22.3400 | (10.95) | 1,254,377.50 | 1,117,000.00 | (137,377.50) | 4.01 |
| 7,037,155 | TFGP | TOTAL FILM GROUP INC | 0.1495 | 0.6900 | 361.41 | 1,052,356.68 | 4,855,636.95 | 3,803,280.27 | 17.45 |
| 233,700 | UVIH | UNIVERSAL INS HLDGS INC | 0.4091 | 0.1550 | (62.12) | 95,617.39 | 36,223.50 | (59,393.89) | 0.13 |
| 300,000 | 930720 | WTS LIGHTHOUSE LANDINGS INC | 0.0000 | 0.9800 | | 0.00 | 294,000.00 | 294,000.00 | 1.06 |
| 300,000 | XWC | WORLD WIRELESS COMMUNICATIONS | 2.1218 | 0.6800 | (68.42) | 636,549.94 | 204,000.00 | (432,549.94) | 0.74 |
| 403,200 | ZICA | ZI CORPORATION | 16.4912 | 6.0143 | (63.53) | 6,649,242.99 | 2,424,957.75 | (4,224,285.24) | 8.71 |
| 859,400 | FFIR | FIRST FIDELITY STOCK | 0.0109 | 2.3500 | 21385.00 | 9,400.00 | 2,019,590.00 | 2,010,190.00 | 7.26 |
| | Total Long Equities | | | 123.69 | 13,307,266.50 | 29,766,648.71 | 16,459,382.21 | 106.96 |
| | TOTAL LONG POSITIONS | | | 123.69 | 13,307,266.50 | 29,766,648.71 | 16,459,382.21 | 106.96 |

A01132

313-13377 Viator Fund Ltd

Banc of America Securities LLC

Client Position Summary by Asset Class

PosSum-TCBA

Page: 2
As Of: 01/31/02
Printed: 11/08/02

| SHR/FACE | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|
| TOTAL EXCHANGE VALUE | | | | 13,307,266.50 | 29,766,648.71 | 16,459,382.21 | 106.96 |
| NET EXCHANGE VALUE | | | | 13,307,266.50 | 29,766,648.71 | 16,459,382.21 | 106.96 |
| TOTAL LONG POSITIONS | | | | 13,307,266.50 | 29,766,648.71 | 16,459,382.21 | 106.96 |
| TOTAL SHORT POSITIONS | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CASH EQ | | | | (1,936,940.75) | (1,936,940.75) | | (6.96) |
| TOTAL | | | | 11,370,325.75 | 27,829,707.96 | 16,459,382.21 | 100.00 |

118-11892 Lancer Partners LP
PosSum-TCBA

Banc Of America Securities LLC
Client Position Summary by Asset Class

Page: 1
As Of: 02/28/02
Printed: 11/08/02

| SHR/FACE | SYMBOL | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **CASH AND EQUIVALENTS** | | | | | | | | | |
| (26,716,009) | USD | TYPE 2 | 1.0000 | 1.0000 | 0.00 | (26,716,009.31) | (26,716,009.31) | 0.00 | (9.49) |
| 259,698 | USD | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 259,698.38 | 259,698.38 | 0.00 | 0.09 |
| 0 | USD | TYPE 6 | 1.0000 | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | **TOTAL CASH AND EQUIVALENTS** | | | 0.00 | | (26,456,310.93) | 0.00 | (9.39) |
| **LONG POSITIONS** | | | | | | | | | |
| | | **Fixed Income** | | | | | | | |
| 75,000 | FFIRLOAN | FIDELITY FIRST FINANCIAL SVCS | 100.0000 | 100.00 | 0.00 | 75,000.00 | 75,000.00 | 0.00 | 0.03 |
| | | **TOTAL CASH AND EQUIVALENTS** | | | 0.00 | 75,000.00 | 75,000.00 | 0.00 | 0.03 |
| | | **Equities** | | | | | | | |
| 12,504,300 | AUGC | AUG CORP | 0.0417 | 5.0000 | 11891.14 | 521,397.50 | 62,521,500.00 | 62,000,102.50 | 22.20 |
| 4,289,367 | AURA | AURA SYSTEMS INC | 0.3762 | 0.3700 | (1.65) | 1,613,617.66 | 1,587,065.79 | (26,551.87) | 0.56 |
| 60,000 | CBNK | CENTRACK INTERNATIONAL INC | 0.0150 | 0.0120 | (24.21) | 950.00 | 720.00 | (230.00) | 0.00 |
| 2,844,048 | CDSEQ | CREDIT STORE INC | 1.1391 | 0.6600 | (42.06) | 3,239,540.65 | 1,877,071.68 | (1,362,468.97) | 0.67 |
| 939,740 | XHM | CROSS MEDIA MARKETING CORP | 6.2668 | 10.2000 | 62.76 | 5,889,150.13 | 9,585,348.00 | 3,696,197.87 | 3.40 |
| 127,800 | EDLG | EDUCATION LENDING GROUP INC | 3.6529 | 2.6000 | (28.82) | 466,844.17 | 332,280.00 | (134,564.17) | 0.12 |
| 4,498,781 | EQUA | EQUITEL INC | 0.7134 | 1.1500 | 61.21 | 3,209,279.26 | 5,173,598.15 | 1,964,282.34 | 1.84 |
| 10,481,781 | FFIRD | FIDELITY FIRST FINANCIAL CORP | 0.3323 | 4.9500 | 1389.44 | 3,485,132.14 | 51,918,524.95 | 48,433,430.20 | 18.43 |
| 1,195,400 | LHFF | LIGHTHOUSE FAST FERRY INC | 0.4128 | 1.6300 | 294.85 | 493,471.70 | 1,948,502.00 | 1,455,024.30 | 0.69 |
| 12,120,000 | MHTX | MANHATTAN SCIENTIFIES INC | 0.1324 | 0.3000 | 126.59 | 1,604,674.94 | 3,636,000.00 | 2,031,325.06 | 1.29 |
| 10,000,000 | MHTXW | MTS MANHATTAN SCIENTIFICS INC | 0.0000 | 0.3100 | 0.00 | | 3,100,000.00 | 3,100,000.00 | 1.10 |
| 16,350 | MHTD | METHOD PRODUCTS CORP | 7.6079 | 4.0000 | (47.42) | 124,388.50 | 65,400.00 | (58,988.50) | 0.02 |
| 19,226,450 | NUDZ | NU-D-ZINE INC. | 0.0265 | 3.2500 | 12183.92 | 508,681.00 | 62,485,962.50 | 61,977,281.50 | 22.19 |
| 25,000 | P001682 | MTS PIONEER COMMERCIAL FUNDING | 0.0000 | 0.2500 | 0.00 | | 6,250.00 | 6,250.00 | 0.00 |
| 400,234 | PCTC | PIONEER COMMERCIAL FUNDING | 2.3018 | 2.4500 | 6.44 | 921,250.44 | 980,573.30 | 59,322.86 | 0.35 |
| 511,500 | RXTX | RX TECHNOLOGY HLDGS INC | 0.1016 | 0.0600 | (40.95) | 51,914.40 | 30,690.00 | (21,284.40) | 0.01 |
| 1,030,026 | SKKF | SKK CORP | 2.0505 | 9.5000 | 363.29 | 2,112,114.06 | 9,285,247.00 | 7,173,132.94 | 3.47 |
| 1,259,650 | SN85437 | MTS FFIR FUNDING CORPORATION | 0.0000 | 1.9000 | 0.00 | | 1,272,205.00 | 1,272,205.00 | 0.45 |
| 1,696,990 | TTN | TITAN CORP INC | 10.7025 | 18.0000 | 5.56 | 17,905,102.90 | 18,900,000.00 | 994,897.04 | 6.71 |
| 41,990,097 | TFGP | TOTAL FILM GROUP INC | 0.1534 | 0.6900 | 349.93 | 6,424,079.20 | 28,904,166.93 | 22,480,087.73 | 10.26 |
| 2,076,667 | UVIH | UNIVERSAL HEIGHTS INC OLD | 0.6000 | 0.1050 | (82.50) | 1,246,000.00 | 218,050.04 | (1,027,949.97) | 0.08 |
| 680,500 | UVIH | UNIVERSAL INS HLDGS INC | 0.6843 | 0.1050 | (84.66) | 471,130.70 | 72,292.50 | (398,838.20) | 0.03 |
| 15,337,524 | XWC | WORLD WIRELESS COMMUNICATIONS | 0.2801 | 0.3600 | 35.69 | 4,295,374.59 | 5,828,259.12 | 1,532,884.53 | 2.07 |
| 3,453,710 | ZICA | ZI CORPORATION | 4.5557 | 6.0000 | 31.70 | 15,734,149.18 | 20,722,260.00 | 4,988,110.82 | 7.36 |
| 250,000 | CBNKPFD | CENTRAK INTL PREFERRED STOCK | 0.2000 | 0.2000 | 0.00 | 50,000.00 | 50,000.00 | 0.00 | 0.02 |
| 1,050,000 | FIRSTWT | FIRST FIDELITY WARRANTS | 0.0000 | 4.9000 | 0.00 | 0.00 | 5,145,000.00 | 5,145,000.00 | 1.83 |
| 1,250,000 | SKKW1 | SKK CORP WARRANTS | 0.0000 | 7.2500 | 0.00 | 0.00 | 9,062,500.00 | 9,062,500.00 | 3.22 |
| 1,250,000 | SKKW2 | SKK CORP WARRANTS | 0.0000 | 2.2500 | 0.00 | 0.00 | 2,812,500.00 | 2,812,500.00 | 1.00 |
| | | **Total Long Equities** | | | 337.72 | 70,368,614.06 | 308,017,051.40 | 237,648,437.35 | 109.37 |
| | | **TOTAL LONG POSITIONS** | | | 337.36 | 70,443,614.06 | 308,092,051.40 | 237,648,437.35 | 109.39 |

A01134

118-11892 Lancer Partners LP

Banc Of America Securities LLC

PosSum-TCBA

Client Position Summary by Asset Class

Page: 2
As Of: 02/28/02
Printed: 11/08/02

| SHR/FACE | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|
| TOTAL EXPOSURE VALUE | | | | 70,443,614.06 | 308,092,051.41 | 237,648,437.35 | 109.39 |
| NET EXPOSURE VALUE | | | | 70,443,614.06 | 308,092,051.41 | 237,648,437.35 | 109.39 |
| TOTAL LONG POSITIONS | | | | 70,443,614.06 | 308,092,051.41 | 237,648,437.35 | 109.39 |
| TOTAL SHORT POSITIONS | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CASH EQ | | | | (26,456,310.93) | (26,456,310.93) | | (9.39) |
| TOTAL | | | | 43,987,303.13 | 281,635,740.48 | 237,648,437.35 | 100.00 |

T13-11895 Lancer Offshore Inc
PosSum-TCHA

Banc Of America Securities LLC

Client Position Summary by Asset Class

Page: 1
As Of: 02/28/02
Printed: 11/08/02

| SHR/FACE | | Description | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **CASH AND EQUIVALENTS:** | | | | | | | | | |
| (21,256,564) | USD | TYPE 2 | 1.0000 | 1.0000 | 0.00 | (21,256,564.55) | (21,256,564.55) | 0.00 | (2.41) |
| 4,032,286 | USD | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 4,032,286.39 | 4,032,286.39 | 0.00 | 0.46 |
| 5,330,472 | USD | TYPE 6 | 1.0000 | 1.0000 | 0.00 | 5,330,472.27 | 5,330,472.27 | 0.00 | 0.60 |
| | | **TOTAL CASH AND EQUIVALENTS** | | | | (11,893,804.89) | (11,893,804.89) | 0.00 | (1.35) |
| **LONG POSITIONS** | | | | | | | | | |
| | | **Fixed Income** | | | | | | | |
| 3,500,000 | 9386567 | EPL TECHNOLOGIES LOAN | 100.0000 | 100.0000 | 0.00 | 3,500,000.00 | 3,500,000.00 | 0.00 | 0.40 |
| 500,000 | 9386637 | LIGHTHOUSE LANDINGS BRIDGE NOTE | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 0.06 |
| 500,000 | 9386655 | LIGHTHOUSE LANDINGS, INC | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 0.06 |
| 650,000 | 9387425 | GENETIC VECTORS 12% NOTE | 100.0000 | 100.0000 | 0.00 | 650,000.00 | 650,000.00 | 0.00 | 0.07 |
| 300,000 | AUGCLOAN | AUG CORP BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 300,000.00 | 300,000.00 | 0.00 | 0.03 |
| 750,000 | EQUILOAN | EQUITEL BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 750,000.00 | 750,000.00 | 0.00 | 0.09 |
| 7,000,000 | EXPGLOAN | CONTINENTAL SOUTHERN RESOURCES | 100.0000 | 100.0000 | 0.00 | 7,000,000.00 | 7,000,000.00 | 0.00 | 0.79 |
| 355,000 | GVECLOAN | GENETIC VECTORS BRIDGELOAN | 100.0000 | 100.0000 | 0.00 | 355,000.00 | 355,000.00 | 0.00 | 0.04 |
| 600,000 | LFFLOAN1 | LIGHTHOUSE FAST FERRY BRIDGE | 100.0000 | 100.0000 | 0.00 | 600,000.00 | 600,000.00 | 0.00 | 0.07 |
| 1,750,000 | LLFLOAN | LIGHTHOUSE LANDINGS F.F. INC | 100.0000 | 100.0000 | 0.00 | 1,750,000.00 | 1,750,000.00 | 0.00 | 0.20 |
| 600,000 | USPIELOAN | ULTIMATE SPORTS ENTERTAINMENT | 100.0000 | 100.0000 | 0.00 | 600,000.00 | 600,000.00 | 0.00 | 0.07 |
| 750,000 | XMMLOAN | CROSS MEDIA MARKETING LOAN | 100.0000 | 100.0000 | 0.00 | 750,000.00 | 750,000.00 | 0.00 | 0.09 |
| 350,000 | XWCLOAN | WORLD WIRELESS COMM LOAN | 100.0000 | 100.0000 | 0.00 | 350,000.00 | 350,000.00 | 0.00 | 0.04 |
| | | **Total Long Fixed Income** | | | | 17,605,000.00 | 17,605,000.00 | 0.00 | 2.00 |
| | | **Equities** | | | | | | | |
| 125,000 | A5PI | A5PI EUROPE INC | 0.7500 | 1.2100 | 61.33 | 93,750.00 | 151,250.00 | $57,500.00 | 0.02 |
| 18,004,155 | AUGC | AUG CORP | 0.0287 | 5.0000 | 17299.17 | 517,385.50 | 90,020,775.00 | 89,503,389.50 | 10.21 |
| 35,153,578 | AURA | AURA SYSTEMS INC | 0.3097 | 0.3700 | 19.46 | 10,888,220.24 | 13,006,823.86 | 2,118,603.62 | 1.48 |
| 1,366,667 | CBBD | CHINA BROADBAND CORP | 3.3959 | 0.2950 | (91.31) | 4,641,002.50 | 403,166.76 | (4,237,835.74) | 0.05 |
| 685,000 | CS39830 | COMDISCO INC | 0.6022 | 0.3593 | (40.35) | 412,507.18 | 246,050.00 | (166,457.18) | 0.03 |
| 11,702,000 | CSOR | CONTINENTAL SOUTHERN RESOURCES | 0.0881 | 3.7500 | 4157.14 | 1,030,760.00 | 43,882,500.00 | 42,851,740.00 | 4.98 |
| | CSCHQ | CONTINENTAL CHEF HOLDINGS INC | | | (99.75) | 109,744.10 | 269.33 | (109,474.77) | 0.00 |
| 7,617,335 | CSEQ | CREDIT STORE INC | 2.5300 | 0.6600 | (73.91) | 19,272,224.46 | 5,027,441.10 | (14,244,783.36) | 0.57 |
| 3,137,945 | XMM | CROSS MEDIA MARKETING CORP | 2.7540 | 10.2000 | 270.37 | 8,641,891.94 | 32,007,039.00 | 23,365,147.06 | 3.63 |
| 720,000 | CYME | CYTOMEDIX INC | 1.1597 | 0.4000 | (65.51) | 834,955.50 | 288,000.00 | (546,955.50) | 0.03 |
| 3,199,035 | DECO | DECORA INDS INC | 3.2113 | 0.0900 | (97.20) | 10,272,966.15 | 287,913.15 | (9,985,053.00) | 0.03 |
| 18,105,217 | EPTG | EPL TECHNOLOGIES INC NEW | 0.7404 | 0.2100 | (71.64) | 13,405,104.74 | 3,802,095.57 | (9,603,009.17) | 0.43 |
| 400,000 | ECSL | ECARE SOLUTIONS INC | 0.6005 | 0.2000 | (66.69) | 240,182.50 | 80,000.00 | (160,182.50) | 0.01 |
| 1,849,750 | EDLG | EDUCATION LENDING GROUP INC | 1.8574 | 2.6000 | 39.98 | 3,435,711.05 | 4,809,350.00 | 1,373,638.95 | 0.55 |
| 50,000 | ERICD | ***ERICSSON L M TEL CO | 4.3155 | 4.2200 | (2.21) | 215,775.00 | 211,000.00 | (4,775.00) | 0.02 |
| 16,495,739 | EQUA | EQUITEL INC | 0.5510 | 1.1500 | 108.70 | 9,089,818.97 | 18,970,099.85 | 9,880,280.88 | 2.15 |
| 1,406,327 | FTGX | FIBERNET TELECOM GROUP INC | 2.0300 | 0.1900 | (90.64) | 2,854,843.81 | 267,202.13 | (2,587,641.68) | 0.03 |
| 4,351,571 | FTFID | FIDELITY FIRST FINANCIAL CORP | 2.1426 | 4.9500 | 131.03 | 9,323,497.40 | 21,540,276.45 | 12,216,779.05 | 2.44 |
| 10,000 | GPS | GAP INC | 13.0950 | 11.9700 | (8.59) | 130,950.00 | 119,700.00 | (11,250.00) | 0.01 |
| 1,009,016 | GVEC | GENETIC VECTORS INC | 4.2673 | 1.0100 | (76.33) | 4,305,749.22 | 1,019,106.16 | (3,286,643.06) | 0.12 |
| 3,857,548 | LHFF | LIGHTHOUSE FAST FERRY INC | 0.5021 | 1.6300 | 224.61 | 1,937,035.17 | 6,287,803.24 | 4,350,768.07 | 0.71 |
| 32,839,000 | MHTX | MANHATTAN SCIENTIFICS INC | 0.2717 | 0.3000 | 10.43 | 8,921,345.09 | 9,851,700.00 | 930,354.91 | 1.12 |

**Banc Of America Securities LLC**

**Client Position Summary by Asset Class**

313-11895 Lancer Offshore Inc
PosSum-TCBA

Page: 2
As Of: 02/28/02
Printed: 11/08/02

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| 2,428,959 | HHTD | METHOD PRODUCTS CORP | 0.4409 | 4.0000 | 807.26 | 1,070,499.87 | 9,715,836.00 | 8,644,936.13 | 1.10 |
| 25,000 | NOK | NOKIA CORP-SPONSORED ADR | 21.6660 | 20.7700 | (4.14) | 541,650.00 | 519,250.00 | (22,400.00) | 0.06 |
| 27,136,690 | NUDZ | NU-D-ZINE INC. | 0.0473 | 3.2500 | 6764.93 | 1,284,706.18 | 88,194,210.00 | 86,909,503.82 | 10.00 |
| 855,492 | NTER | NTER MEDICAL GROUP INC | 4.8618 | 2.1000 | (56.81) | 4,159,213.08 | 1,796,533.20 | (2,362,679.88) | 0.20 |
| 152,500 | OPHV | OPENWAVE SYS INC | 7.6089 | 5.5900 | (26.53) | 1,160,349.00 | 852,475.00 | (307,874.00) | 0.10 |
| 276,737 | PCFC | PIONEER COMMERCIAL FUNDING | 1.0345 | 2.4500 | 136.84 | 286,277.08 | 678,005.65 | 391,728.57 | 0.08 |
| 900,000 | RXTX | RX TECHNOLOGY HLDGS INC | 1.0472 | 0.0600 | (94.27) | 942,500.00 | 54,000.00 | (888,500.00) | 0.01 |
| 10,910,629 | SHKP | SHK CORP | 0.4063 | 9.5000 | 2238.06 | 4,433,206.54 | 103,650,975.50 | 99,217,768.96 | 11.76 |
| 3,245,857 | SMKT | SIMEX CORP | 1.2013 | 0.1450 | (87.93) | 3,899,154.54 | 470,649.26 | (3,428,505.27) | 0.05 |
| 271,084 | STG | STONE PATH GROUP INC | 0.5500 | 1.3500 | 145.45 | 149,096.20 | 365,963.40 | 216,867.20 | 0.04 |
| 343,792 | SO12159 | STONEPATH GROUP INC SER C PFD | 11.4139 | 11.4139 | 0.00 | 3,924,000.00 | 3,924,007.51 | 7.51 | 0.45 |
| 50,000 | TERN | TERAYON COMMUNICATION SYS | 9.7409 | 5.9100 | (39.33) | 487,044.00 | 295,500.00 | (191,544.00) | 0.03 |
| 14,994 | 8847007 | FIDELITY FIRST FINANCIAL CORP | 1.5000 | 1.5000 | 0.00 | 22,491.00 | 22,491.00 | 0.00 | 0.00 |
| 2,024,094 | TITAN | TITAN CORP | 21.4590 | 18.0000 | (16.12) | 43,432,987.04 | 36,432,000.00 | (7,000,987.04) | 4.13 |
| 88,845,795 | TFGP | TOTAL FILM GROUP INC | 0.1462 | 0.6900 | 371.98 | 12,988,647.83 | 61,303,598.55 | 48,314,950.72 | 6.95 |
| 371,700 | USPL | U S PLASTIC LMBR (CHK) | 3.0727 | 0.4100 | (86.66) | 1,142,133.81 | 152,397.00 | (989,736.81) | 0.02 |
| 1,687,400 | UCSI | UNDERGROUND SOLUTIONS INC | 0.8987 | 0.2650 | (70.51) | 1,516,462.16 | 447,161.00 | (1,069,301.16) | 0.05 |
| 786,000 | USI | U S INDUSTRIES INC NEW | 2.2619 | 2.2000 | (2.74) | 1,777,865.26 | 1,729,200.00 | (48,665.26) | 0.20 |
| 435,000 | U331992 | UNIVERSAL HEIGHTS INC OLD | 1.0000 | 0.1050 | (89.50) | 435,000.00 | 45,675.00 | (389,325.00) | 0.01 |
| 3,069,137 | UVIH | UNIVERSAL INS HLDGS INC | 0.7220 | 0.1050 | (85.46) | 2,215,933.40 | 322,259.39 | (1,893,674.01) | 0.04 |
| 250,000 | 9387252 | ICONNECT.COM | 1.0000 | 1.0000 | 0.00 | 250,000.00 | 250,000.00 | 0.00 | 0.03 |
| 300,000 | 9390720 | WTS LIGHTHOUSE LANDINGS INC | 0.4533 | 0.8333 | 83.82 | 136,000.00 | 250,000.00 | 114,000.00 | 0.03 |
| 63,150,328 | XWC | WORLD WIRELESS COMMUNICATIONS | 0.2703 | 0.3800 | 40.61 | 17,066,622.29 | 23,997,124.64 | 6,930,502.35 | 2.72 |
| 9,152,175 | ZICA | ZI CORPORATION | 5.0064 | 6.4262 | 28.36 | 45,819,503.86 | 58,813,050.00 | 12,993,546.14 | 6.67 |
| 595,239 | AURAWT | AURA SYSTEMS INC WARRANTS | 0.0000 | 0.0000 | | 0.00 | 0.01 | 0.01 | 0.00 |
| 1,666,667 | AURAWT2 | AURA SYSTEMS INC WARRANTS | 0.0000 | 0.0000 | 0.00 | 0.00 | 0.02 | 0.02 | 0.00 |
| 2,000,000 | CENKPFD | CENTRAK INT'L PREFERRED STOCK | 0.2000 | 0.2000 | 0.00 | 400,000.00 | 400,000.00 | 0.00 | 0.05 |
| 56,641,635 | FFIR | FIRST FIDELITY STOCK | 0.0059 | 2.3000 | 39751.18 | 335,320.00 | 130,275,760.50 | 129,940,440.50 | 14.78 |
| 10,000,000 | MHTDW | METHOD PRODUCTS GROUP WARRANTS | 0.0000 | 3.7500 | | 0.00 | 37,500,000.00 | 37,500,000.00 | 4.25 |
| 16,000,000 | MHTXWT | MANHATTAN SCIENTIFICS WARRANTS | 0.0000 | 0.3100 | | 0.00 | 4,960,000.00 | 4,960,000.00 | 0.56 |
| 18,150,000 | NUDZW | NU-D-ZINE WARRANT | 0.0000 | 3.0200 | 0.00 | 0.00 | 54,813,000.00 | 54,813,000.00 | 6.22 |
| 400,000 | USPLPFD | US PLASTIC LUMBER CORP SERIES D | 3.5000 | 3.5000 | 0.00 | 1,400,000.00 | 1,400,000.00 | 0.00 | 0.16 |
| 125,000 | XMCWT | WORLD WIRELESS COMM WARRANTS | 0.0000 | 0.3300 | | 0.00 | 41,250.00 | 41,250.00 | 0.00 |
| 250,000 | ENEWF | E-NEW MEDIA COMPANY LTD | 0.0500 | 0.0391 | (21.79) | 12,500.00 | 9,776.39 | (2,723.61) | 0.00 |

| | | | | | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **Total Long Equities** | | | | | 233.80 | 262,425,758.84 | 875,983,534.75 | 613,557,775.91 | 99.35 |
| **TOTAL LONG POSITIONS** | | | | | 219.10 | 280,030,758.84 | 893,588,534.75 | 613,557,775.91 | 101.35 |
| **TOTAL EXPOSURE VALUE** | | | | | | 280,030,758.84 | 893,588,534.75 | 613,557,775.91 | 101.35 |
| **NET EXPOSURE VALUE** | | | | | | 280,030,758.84 | 893,588,534.75 | 613,557,775.91 | 101.35 |
| **TOTAL LONG POSITIONS** | | | | | | 280,030,758.84 | 893,588,534.75 | 613,557,775.91 | 101.35 |
| **TOTAL SHORT POSITIONS** | | | | | | 0.00 | 0.00 | 0.00 | |
| **TOTAL CASH EQ** | | | | | | (11,893,804.89) | (11,893,804.89) | | (1.35) |
| **TOTAL** | | | | | | 268,136,953.95 | 881,694,729.86 | 613,557,775.91 | 100.00 |

A01137

313-12796 The OmniFund ltd.

PosSum-TCBA

Banc Of America Securities LLC

Client Position Summary by Asset Class

Page: 1
As Of: 02/28/02
Printed: 11/08/02

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **CASH AND EQUIVALENTS** | | | | | | | | | |
| (4,164,112) USD | | TYPE 2 | 1.0000 | 1.0000 | 0.00 | (4,169,111.70) | (4,169,111.70) | 0.00 | (9.49) |
| 3,062,750 USD | | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 3,062,749.52 | 3,062,749.52 | 0.00 | 6.98 |
| 0 USD | | TYPE 6 | 1.0000 | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | TOTAL CASH AND EQUIVALENTS | | | 0.00 | (1,106,362.18) | (1,106,362.18) | 0.00 | (2.52) |
| **LONG POSITIONS** | | | | | | | | | |
| | | **Equities** | | | | | | | |
| 2,000,000 | AUGC | AUG CORP | 0.0250 | 5.0000 | 19900.00 | 50,000.00 | 10,000,000.00 | 9,950,000.00 | 22.77 |
| 531,250 | AURA | AURA SYSTEMS INC | 0.3200 | 0.3700 | 15.63 | 170,000.00 | 196,562.50 | 26,562.50 | 0.45 |
| 100,000 | XMM | CROSS MEDIA MARKETING CORP | 2.5000 | 10.2000 | 308.00 | 250,000.00 | 1,020,000.00 | 770,000.00 | 2.32 |
| 4,685,000 | EPTG | EPL TECHNOLOGIES INC NEW | 0.0120 | 0.2100 | 1643.77 | 56,421.00 | 983,850.00 | 927,429.00 | 2.24 |
| 100,716 | FTGX | FIBERNET TELECOM GROUP INC | 0.3490 | 0.1700 | (51.28) | 37,256.16 | 18,150.22 | (19,105.94) | 0.04 |
| 359,968 | FFIRD | FIDELITY FIRST FINANCIAL CORP | 2.6777 | 4.9500 | 84.86 | 963,870.61 | 1,781,841.60 | 817,970.99 | 4.06 |
| 770,000 | LHFF | LIGHTHOUSE FAST FERRY INC | 0.4870 | 1.6300 | 234.69 | 375,000.00 | 1,255,100.00 | 880,100.00 | 2.86 |
| 25,000 | MNGX | MANGOSOFT INC | 0.8342 | 0.4500 | (46.06) | 20,856.00 | 11,250.00 | (9,606.00) | 0.03 |
| 755,000 | NUD2 | NU-D-ZINE INC. | 0.2397 | 3.2500 | 1255.66 | 181,000.00 | 2,453,750.00 | 2,272,750.00 | 5.59 |
| 837,770 | SMKP | SMX CORP | 0.2061 | 9.5000 | 4510.22 | 172,634.00 | 7,958,815.00 | 7,786,181.00 | 18.13 |
| 18,500 | SMXT | SIMEX CORP | 5.7237 | 0.1450 | (97.47) | 105,887.70 | 2,682.50 | (103,205.20) | 0.01 |
| 10,290,000 | TFGP | TOTAL FILM GROUP INC | 0.0097 | 0.6900 | 7000.10 | 100,000.00 | 7,100,100.00 | 7,000,000.00 | 16.17 |
| 2,750,000 | ULSP | ULTIMATE SPORTS ENTERTAINMENT | 0.0045 | 0.0700 | 1440.00 | 12,500.00 | 192,500.00 | 180,000.00 | 0.44 |
| 210,000 | XWC | WORLD WIRELESS COMMUNICATIONS | 0.8250 | 0.3800 | (53.94) | 173,250.00 | 79,800.00 | (93,450.00) | 0.18 |
| 415,000 | ZICA | ZI CORPORATION | 13.0515 | 6.0000 | (54.03) | 5,463,347.49 | 2,511,600.00 | (2,951,747.49) | 5.72 |
| 2,745,000 | FFIR | FIRST FIDELITY STOCK | 0.0046 | 2.3000 | 50408.00 | 12,500.00 | 6,313,500.00 | 6,301,000.00 | 14.38 |
| 300,000 | NUD2W | NU-D-ZINE WARRANT | 0.0000 | 3.0200 | 0.00 | 0.00 | 906,000.00 | 906,000.00 | 2.06 |
| 1,605,000 | XMCWT | WORLD WIRELESS COMM WARRANTS | 0.0000 | 0.3300 | 0.00 | 0.00 | 529,650.00 | 529,650.00 | 1.21 |
| 400,000 | 9082684 | ZI CORP WTS | 0.0000 | 4.2500 | 0.00 | 0.00 | 1,700,000.00 | 1,700,000.00 | 3.87 |
| | | Total Long Equities | | | 452.70 | 8,144,522.96 | 45,015,151.82 | 36,870,628.86 | 102.52 |
| | | TOTAL LONG POSITIONS | | | 452.70 | 8,144,522.96 | 45,015,151.82 | 36,870,628.86 | 102.52 |
| | | TOTAL EXPOSURE VALUE | | | | 8,144,522.96 | 45,015,151.82 | 36,870,628.86 | 102.52 |
| | | NET EXPOSURE VALUE | | | | 8,144,522.96 | 45,015,151.82 | 36,870,628.86 | 102.52 |
| | | TOTAL LONG POSITIONS | | | | 8,144,522.96 | 45,015,151.82 | 36,870,628.86 | 102.52 |
| | | TOTAL SHORT POSITIONS | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | TOTAL CASH EQ | | | | (1,106,362.18) | (1,106,362.18) | | (2.52) |
| | | TOTAL | | | | 7,038,160.78 | 43,908,789.64 | 36,870,628.86 | 100.00 |

Banc Of America Securities LLC

Client Position Summary by Asset Class

413-13377 Viator Fund Ltd

PosSum-TCBA

Page: 1
As Of: 02/28/02
Printed: 11/08/02

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **CASH AND EQUIVALENTS** | | | | | | | | | |
| (1,655,092) | USD | TYPE 2 | 1.0000 | 1.0000 | 0.00 | (1,655,092.05) | (1,655,092.05) | 0.00 | (6.00) |
| 407,660 | USD | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 407,659.88 | 407,659.88 | 0.00 | 1.48 |
| 100,000 | USD | TYPE 6 | 1.0000 | 1.0000 | 0.00 | 100,000.00 | 100,000.00 | 0.00 | 0.36 |
| | | TOTAL CASH AND EQUIVALENTS | | | 0.00 | (1,147,432.17) | (1,147,432.17) | 0.00 | (4.16) |
| **LONG POSITIONS** | | | | | | | | | |
| | | **Equities** | | | | | | | |
| 200,000 | ADST | ADSTAR COM INC | 0.5000 | 1.0000 | 100.00 | 100,000.00 | 200,000.00 | 100,000.00 | 0.73 |
| 1,400,000 | AUGC | AUG CORP | 0.0250 | 5.0000 | 19900.00 | 35,000.00 | 7,000,000.00 | 6,965,000.00 | 25.39 |
| 763,500 | AURA | AURA SYSTEMS INC | 0.3442 | 0.3700 | 1.59 | 278,084.50 | 282,495.00 | 4,410.50 | 1.02 |
| 112,000 | CDSEQ | CREDIT STORE INC | 2.7094 | 0.6500 | (75.64) | 303,449.70 | 73,920.00 | (229,529.70) | 0.27 |
| 3,882,968 | EPTG | EPL TECHNOLOGIES INC NEW | 0.0104 | 0.2100 | 1915.95 | 40,448.62 | 815,423.28 | 774,974.66 | 2.96 |
| 100,000 | EDLG | EDUCATION LENDING GROUP INC | 0.9249 | 2.6000 | 181.10 | 92,494.86 | 260,000.00 | 167,505.14 | 0.94 |
| 607,938 | FTGX | FIBERNET TELECOM GROUP INC | 1.0723 | 0.1700 | (84.15) | 651,905.72 | 103,349.46 | (548,556.26) | 0.37 |
| 57,057 | FFIRD | FIDELITY FIRST FINANCIAL CORP | 2.0944 | 4.9500 | 136.34 | 119,502.00 | 282,432.15 | 162,930.15 | 1.02 |
| 35,000 | HEB | HEMISPHERX BIOPHARMA INC | 3.6068 | 3.5100 | (2.68) | 126,238.00 | 122,850.00 | (3,388.00) | 0.45 |
| 99,900 | LSTTA | LIBERTY SATELLITE & TECHNOLOGY | 0.7138 | 0.5900 | (17.35) | 71,312.68 | 58,941.00 | (12,371.68) | 0.21 |
| 2,244,350 | LMFF | LIGHTHOUSE FAST FERRY INC | 0.2622 | 1.6300 | 521.71 | 588,423.30 | 3,658,290.50 | 3,069,867.20 | 13.27 |
| 50,000 | HMGX | MANGOSOFT INC | 0.7931 | 0.4500 | (43.26) | 39,653.75 | 22,500.00 | (17,153.75) | 0.08 |
| 754,000 | NUDZ | NU-D-ZINE INC | 0.2385 | 3.2500 | 1262.90 | 179,850.00 | 2,450,500.00 | 2,270,650.00 | 8.89 |
| 200,000 | OPMV | OPENWAVE SYS INC | 5.9200 | 0.5900 | (90.06) | 1,184,925.00 | 118,000.00 | (28,725.00) | 0.15 |
| 200,000 | RXTX | RX TECHNOLOGY HLDGS INC | 1.7500 | 0.0600 | (96.57) | 350,000.00 | 12,000.00 | (338,000.00) | 0.04 |
| 395,800 | SMK | SMK CORP | 0.9444 | 9.5000 | 905.95 | 373,787.50 | 3,760,100.00 | 3,386,312.50 | 13.64 |
| 50,400 | SMKT | SIMEX CORP | 2.1203 | 0.1450 | (93.16) | 106,861.20 | 7,308.00 | (99,553.20) | 0.03 |
| 50,000 | SITE | SIPECTRASITE HOLDINGS INC | 2.0400 | 1.2400 | (77.25) | 102,000.00 | 64,000.00 | (38,000.00) | 0.23 |
| 7,037,155 | TFGP | TOTAL FILM GROUP INC | 0.1495 | 0.6900 | 361.41 | 1,052,356.68 | 4,855,636.95 | 3,803,280.27 | 17.61 |
| 233,700 | UVIH | UNIVERSAL INS HLDGS INC | 0.4091 | 0.1050 | (74.34) | 95,617.39 | 24,538.50 | (71,078.89) | 0.09 |
| 300,000 | WLSL | WTS LIGHTHOUSE LANDINGS INC | 0.0000 | 0.3800 | 0.00 | 0.00 | 114,000.00 | 114,000.00 | 0.41 |
| 300,000 | XMC | WORLD WIRELESS COMMUNICATIONS | 2.1218 | 0.3800 | (82.09) | 636,549.94 | 114,000.00 | (522,549.94) | 0.41 |
| 400,000 | ZICA | ZI CORPORATION | 16.4912 | 6.0000 | (63.62) | 6,649,242.94 | 2,419,200.00 | (4,270,042.94) | 8.77 |
| 859,400 | FFIR | FIRST FIDELITY STOCK | 0.0109 | 2.3000 | 20927.07 | 9,370.00 | 1,976,620.00 | 1,967,250.00 | 7.17 |
| | | Total Long Equities | | | 137.89 | 12,072,781.83 | 28,720,029.84 | 16,647,248.01 | 104.16 |
| | | TOTAL LONG POSITIONS | | | 137.89 | 12,072,781.83 | 28,720,029.84 | 16,647,248.01 | 104.16 |

| | | | | |
|---|---|---|---|---|
| TOTAL EXPOSURE VALUE | 12,072,781.83 | 28,720,029.84 | 16,647,248.01 | 104.16 |
| NET EXPOSURE VALUE | 12,072,781.83 | 28,720,029.84 | 16,647,248.01 | 104.16 |
| TOTAL LONG POSITIONS | 12,072,781.83 | 28,720,029.84 | 16,647,248.01 | 104.16 |
| TOTAL SHORT POSITIONS | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CASH EQ | (1,147,432.17) | (1,147,432.17) | | (4.16) |
| TOTAL: | 10,925,349.66 | 27,572,597.67 | 16,647,248.01 | 100.00 |

Case 9:03-cv-80612-KAM   Document 16   Entered on FLSD Docket 07/09/2003   Page 165 of 440

A01139

Banc Of America Securities LLC

## Client Position Summary by Asset Class

118-11892 Lancer Partners LP

PosSum=TCBA

Page: 1
As Of: 03/31/02
Printed: 11/08/02

| SHR/FACE | SYMBOL | NAME | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **CASH AND EQUIVALENTS** | | | | | | | | | |
| (28,635,597) | USD | TYPE 2 | 1.0000 | 1.0000 | 0.00 | (28,635,597.45) | (28,635,597.45) | 0.00 | (9.81) |
| 259,698 | USD | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 259,698.38 | 259,698.38 | 0.00 | 0.09 |
| 12,500 | USD | TYPE 6 | 1.0000 | 1.0000 | 0.00 | 12,500.00 | 12,500.00 | 0.00 | 0.00 |
| | | **TOTAL CASH AND EQUIVALENTS** | | | 0.00 | (28,363,399.07) | (28,363,399.07) | 0.00 | (9.72) |
| **LONG POSITIONS** | | | | | | | | | |
| 75,000 | FFIRLOAN | **Fixed Income** FIDELITY FIRST FINANCIAL SVCS | 100.0000 | 100.0000 | 0.00 | 75,000.00 | 75,000.00 | 0.00 | 0.03 |
| | | **Equities** | | | | | | | |
| 15,000 | AOL | AOL TIME WARNER | 26.4050 | 23.6500 | (10.43) | 396,075.00 | 354,750.00 | (41,325.00) | 0.12 |
| 5,000 | AVII | AVI BIOPHARMA INC | 8.6500 | 8.1200 | (6.13) | 43,250.00 | 40,600.00 | (2,650.00) | 0.01 |
| 10,000 | ALKS | ALKERMES INC | 26.1225 | 26.0600 | (0.24) | 261,225.00 | 260,600.00 | (625.00) | 0.09 |
| 5,000 | ANT | Anteon Intl Corp | 21.3500 | 20.8000 | (2.58) | 106,750.00 | 104,000.00 | (2,750.00) | 0.04 |
| 12,504,300 | AUGC | AUG CORP | 0.0417 | 5.2500 | 12490.70 | 521,397.50 | 65,647,575.00 | 65,126,177.50 | 22.49 |
| 4,289,367 | AURA | AURA SYSTEMS INC | 0.3762 | 0.3300 | (12.28) | 1,613,617.66 | 1,415,491.11 | (198,126.55) | 0.48 |
| 5,000 | BRLI | BIO REFERENCE LABORATORIES INC | 8.3443 | 8.2300 | (1.37) | 41,721.50 | 41,150.00 | (571.50) | 0.01 |
| 60,000 | CENK | CENTRACK INTERNATIONAL INC | 0.0158 | 0.0130 | (17.89) | 951.00 | 780.00 | (171.00) | 0.00 |
| 500 | CSOR | CONTINENTAL SOUTHERN RESOURCES | 3.5000 | 3.6500 | 4.29 | 1,750.00 | 1,825.00 | 75.00 | 0.00 |
| 2,844,048 | CDSEQ | CREDIT STORE INC | 1.1391 | 0.5300 | (53.47) | 3,239,540.65 | 1,507,345.44 | (1,732,195.21) | 0.52 |
| 1,008,974 | XMM | CROSS MEDIA MARKETING CORP | 6.6999 | 13.0000 | 94.03 | 6,760,014.43 | 13,116,662.00 | 6,356,647.57 | 4.49 |
| 31,000 | CRDS | CROSSROADS SYS INC | 3.8785 | 3.5500 | (8.47) | 120,234.08 | 110,050.00 | (10,184.08) | 0.04 |
| 10,000 | DIS | WALT DISNEY CO HOLDING CO | 24.3577 | 23.0800 | (5.25) | 243,577.50 | 230,800.00 | (12,777.50) | 0.08 |
| 155,050 | EDLG | EDUCATION LENDING GROUP INC | 3.4398 | 2.9700 | (13.66) | 533,334.17 | 460,490.50 | (72,835.67) | 0.16 |
| 4,510,284 | EQUA | EQUITEL INC | 0.7139 | 0.9400 | 31.66 | 3,220,089.26 | 4,239,666.96 | 1,019,577.70 | 1.45 |
| 10,487,581 | FFIRD | FIDELITY FIRST FINANCIAL CORP | 0.3323 | 4.8000 | 1344.31 | 3,485,436.22 | 50,340,388.80 | 46,854,952.58 | 17.24 |
| 5,000 | IVX | IVAX CORP | 15.2650 | 16.0500 | 3.15 | 77,800.00 | 80,250.00 | 2,450.00 | 0.03 |
| 1,696,900 | LHFF | LIGHTHOUSE FAST FERRY INC | 0.4394 | 1.4000 | 218.64 | 745,502.70 | 2,375,660.00 | 1,630,157.30 | 0.81 |
| 12,000,000 | MHTX | MANHATTAN SCIENTIFIES INC | 0.1333 | 0.2500 | 87.60 | 1,599,115.59 | 3,000,000.00 | 1,400,884.41 | 1.03 |
| 10,000,000 | MHTXW | WTS MANHATTAN SCIENTIFICS | 0.0000 | 0.2000 | 0.00 | 0.00 | 2,000,000.00 | 2,000,000.00 | 0.69 |
| 16,350 | MHTD | METHOD PRODUCTS CORP | 7.6079 | 5.8500 | (23.11) | 124,388.50 | 95,647.50 | (28,741.00) | 0.03 |
| 19,226,450 | NUDZ | NU-D-ZINE INC. | 0.0265 | 3.4000 | 12750.87 | 508,681.00 | 65,369,930.00 | 64,861,249.00 | 22.39 |
| 6,100 | OKK | OFFICEMAX INC | 5.8555 | 5.5800 | (4.70) | 35,718.55 | 34,038.00 | (1,680.55) | 0.00 |
| 25,000 | P001682 | WTS PIONEER COMMERCIAL FUNDING | 0.0000 | 0.2500 | 0.00 | 0.00 | 6,250.00 | 6,250.00 | 0.00 |
| 441,524 | RXFC | PIONEER COMMERCIAL FUNDING | 2.3018 | 2.6250 | 14.04 | 921,250.44 | 1,050,614.25 | 129,363.81 | 0.36 |
| 511,500 | RXTK | RX TECHNOLOGY HLDGS INC | 0.0618 | 0.0660 | 6.52 | 31,644.40 | 33,707.50 | 2,063.10 | 0.01 |
| 10,000 | SBAC | SBA COMMUNICATIONS CORP | 3.2907 | 3.2900 | (0.02) | 32,907.50 | 32,900.00 | (7.50) | 0.01 |
| 1,030,026 | SMX | SMX CORP | 2.0505 | 9.0000 | 338.91 | 2,112,114.86 | 9,270,234.00 | 7,158,119.14 | 3.18 |
| 259,650 | 8855437 | WTS FFIR FUNDING CORPORATION | 0.0000 | 4.9000 | 0.00 | 0.00 | 1,272,285.00 | 1,272,285.00 | 0.44 |
| 1,400,000 | TTN | TITAN CORP | 17.7264 | 20.6500 | 16.49 | 24,817,002.96 | 28,910,000.00 | 4,092,997.04 | 9.90 |
| 41,890,097 | TFGP | TOTAL FILM GROUP INC | 0.1534 | 0.6500 | 323.85 | 6,424,079.20 | 27,228,563.05 | 20,804,483.85 | 9.33 |
| 250,000 | USI | U S INDUSTRIES INC NEW | 2.6845 | 3.8000 | 41.55 | 671,125.00 | 950,000.00 | 278,875.00 | 0.33 |
| 2,076,667 | U331992 | UNIVERSAL HEIGHTS INC OLD | 0.6000 | 0.1000 | (83.33) | 1,246,000.00 | 207,666.70 | (1,038,333.30) | 0.07 |
| 688,500 | UVIH | UNIVERSAL INS HLDGS INC | 0.6843 | 0.1000 | (85.39) | 471,130.70 | 68,850.00 | (402,280.70) | 0.02 |
| 20,348,524 | WIC | WORLD WIRELESS COMMUNICATIONS | 0.2234 | 0.2000 | (10.51) | 4,545,374.59 | 4,067,504.80 | (477,869.79) | 1.39 |
| 3,492,310 | ZICA | ZI CORPORATION | 4.5634 | 5.5000 | 20.53 | 15,936,903.04 | 19,209,239.98 | 3,272,336.94 | 6.58 |

A01140

Bank Of America Securities LLC

Client Position Summary by Asset Class

118-11892 Lancer Partners LP

PosSum-TCBA

| SHR/FACE | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|
| 250,000 | CENKPFD | CENTRAK INTL PREFERRED STOCK | 0.2000 | 0.2000 | 0.00 | 50,000.00 | 50,000.00 | 0.00 | 0.02 |
| 1,050,000 | FIRSTWT | FIRST FIDELITY WARRANTS | 0.0000 | 4.9000 | | 0.00 | 5,145,000.00 | 5,145,000.00 | 1.76 |
| 1,250,000 | SHXW1 | SHX CORP WARRANTS | 0.0000 | 7.2500 | | 0.00 | 9,062,500.00 | 9,062,500.00 | 3.10 |
| 1,250,000 | SHXW2 | SHX CORP WARRANTS | 0.0000 | 2.2500 | | 0.00 | 2,812,500.00 | 2,812,500.00 | 0.96 |
| 50,000 | XWCWT | WORLD WIRELESS COMM WARRANTS | 0.0000 | 0.1000 | | 0.00 | 5,000.00 | 5,000.00 | 0.00 |
| | | Total Long Equities | | | 295.52 | 80,963,877.50 | 320,230,523.59 | 239,266,646.09 | 109.69 |
| | | TOTAL LONG POSITIONS | | | 295.25 | 81,038,877.50 | 320,305,523.59 | 239,266,646.09 | 109.72 |
| | | TOTAL EXPOSURE VALUE | | | | 81,038,877.50 | 320,305,523.59 | 239,266,646.09 | 109.72 |
| | | NET EXPOSURE VALUE | | | | 81,038,877.50 | 320,305,523.59 | 239,266,646.09 | 109.72 |
| | | TOTAL LONG POSITIONS | | | | 81,038,877.50 | 320,305,523.59 | 239,266,646.09 | 109.72 |
| | | TOTAL SHORT POSITIONS | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | TOTAL CASH EQ | | | | (28,363,399.07) | (28,363,399.07) | | (9.72) |
| | | TOTAL | | | | 52,675,478.43 | 291,942,124.52 | 239,266,646.09 | 100.00 |

A01141

113-11895 Lancer Offshore Inc

Banc Of America Securities LLC

Client Position Summary by Asset Class

Page: 1
As Of: 03/31/02
Printed: 11/08/02

Position-TCBA

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **CASH AND EQUIVALENTS** | | | | | | | | | |
| (53,052,218) USD | TYPE 2 | | 1.0000 | 1.0000 | 0.00 | (53,052,217.69) | (53,052,217.69) | 0.00 | (5.77) |
| 4,902,752 USD | TYPE 1 | | 1.0000 | 1.0000 | 0.00 | 4,902,751.60 | 4,902,751.60 | 0.00 | 0.53 |
| 5,687,777 USD | TYPE 6 | | 1.0000 | 1.0000 | 0.00 | 5,687,776.70 | 5,687,776.70 | 0.00 | 0.62 |
| | | TOTAL CASH AND EQUIVALENTS | | | | (42,461,689.39) | (42,461,689.39) | 0.00 | (4.61) |
| **LONG POSITIONS** | | | | | | | | | |
| | | **Fixed Income** | | | | | | | |
| 3,500,000 | 9386567 | EPL TECHNOLOGIES LOAN | 100.0000 | 100.0000 | 0.00 | 3,500,000.00 | 3,500,000.00 | 0.00 | 0.38 |
| 500,000 | 9386631 | LIGHTHOUSE LANDINGS BRIDGE NOTE | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 0.05 |
| 500,000 | 9386655 | LIGHTHOUSE LANDINGS, INC | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 0.05 |
| 300,000 | AUGCLOAN | AUG CORP BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 300,000.00 | 300,000.00 | 0.00 | 0.03 |
| 950,000 | EQUILOAN | EQUITEL BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 950,000.00 | 950,000.00 | 0.00 | 0.10 |
| 7,000,000 | EXPGLOAN | CONTINENTAL SOUTHERN RESOURCES | 100.0000 | 100.0000 | 0.00 | 7,000,000.00 | 7,000,000.00 | 0.00 | 0.76 |
| 500,000 | INHEALTH | 1STINHEALTH INC BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 0.05 |
| 2,700,000 | KNGTLOAN | KNIGHTSCOVE ENTERTAINMENT BRIDGE | 100.0000 | 100.0000 | 0.00 | 2,700,000.00 | 2,700,000.00 | 0.00 | 0.29 |
| 600,000 | LFFLOAN1 | LIGHTHOUSE FAST FERRY BRIDGE | 100.0000 | 100.0000 | 0.00 | 600,000.00 | 600,000.00 | 0.00 | 0.07 |
| 1,750,000 | LLFLOAN | LIGHTHOUSE LANDINGS F.F. INC | 100.0000 | 100.0000 | 0.00 | 1,750,000.00 | 1,750,000.00 | 0.00 | 0.19 |
| 1,975,000 | TFGPLOAN | TOTAL FILM GROUP BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 1,975,000.00 | 1,975,000.00 | 0.00 | 0.21 |
| 600,000 | USPLELOAN | ULTIMATE SPORTS ENTERTAINMENT | 100.0000 | 100.0000 | 0.00 | 600,000.00 | 600,000.00 | 0.00 | 0.07 |
| 350,000 | XWCLOAN | WORLD WIRELESS COMM LOAN | 100.0000 | 100.0000 | 0.00 | 350,000.00 | 350,000.00 | 0.00 | 0.04 |
| | | Total Long Fixed Income | | | | 21,225,000.00 | 21,225,000.00 | 0.00 | 2.31 |
| | | **Equities** | | | | | | | |
| 15,000 | AOL | AOL TIME WARNER | 26.4050 | 23.6500 | (10.43) | 396,075.00 | 354,750.00 | (41,325.00) | 0.04 |
| 125,000 | ASPQ | ASPI EUROPE INC | 0.7500 | 1.4000 | 86.67 | 93,750.00 | 175,000.00 | 81,250.00 | 0.02 |
| 5,000 | AXI | AVI BIOPHARMA INC | 8.6500 | 8.1200 | (6.13) | 43,250.00 | 40,600.00 | (2,650.00) | 0.00 |
| 70,000 | AXKS | ALKERMES INC | 26.1717 | 26.0600 | (0.43) | 1,832,016.00 | 1,824,200.00 | (7,816.00) | 0.20 |
| 5,000 | ANT | Anteon Intl Corp | 21.3500 | 20.8000 | (2.58) | 106,750.00 | 104,000.00 | (2,750.00) | 0.01 |
| 24,004,655 | AUGC | AUG CORP | 0.0342 | 5.2500 | 15270.51 | 819,910.50 | 126,024,438.75 | 125,204,528.25 | 13.70 |
| 35,153,578 | AURA | AURA SYSTEMS INC | 0.3097 | 0.3300 | 6.54 | 10,888,220.24 | 11,600,680.74 | 712,460.50 | 1.26 |
| 5,000 | BRLI | BIO REFERENCE LABORATORIES INC | 8.3443 | 8.2300 | (1.37) | 41,721.50 | 41,150.00 | (571.50) | 0.00 |
| 10,000 | BAXS | BRUKER AXS INC | 4.1750 | 4.1500 | (0.60) | 41,750.00 | 41,500.00 | (250.00) | 0.00 |
| 2,500,000 | CENK | CENTRACK INTERNATIONAL INC | 0.0200 | 0.0130 | (35.00) | 50,000.00 | 32,500.00 | (17,500.00) | 0.00 |
| 1,366,667 | CBBD | CHINA BROADBAND CORP | 3.3959 | 0.3000 | (91.17) | 4,641,002.50 | 410,000.10 | (4,231,002.40) | 0.04 |
| 10,000 | CSCO | CISCO SYSTEMS INC | 17.0300 | 16.9300 | (0.59) | 170,300.00 | 169,300.00 | (1,000.00) | 0.02 |
| 35,000 | CTXS | CITRIX SYS INC | 18.0372 | 17.2800 | (4.20) | 631,301.40 | 604,800.00 | (26,501.40) | 0.07 |
| 1,000,000 | C53983O | COMDISCO INC | 0.5461 | 0.3300 | (39.57) | 546,091.18 | 330,000.00 | (216,091.18) | 0.04 |
| 50,000 | CICI | COMMUNICATIONS INTELLIGENCE | 1.1628 | 0.7000 | (39.80) | 58,141.50 | 35,000.00 | (23,141.50) | 0.00 |
| 11,702,500 | CSOR | CONTINENTAL SOUTHERN RESOURCES | 0.0882 | 3.6500 | 4036.36 | 1,032,650.00 | 42,714,125.00 | 41,681,475.00 | 4.64 |
| 56,800 | DIGMD | CONTROL CHIEF HOLDINGS INC | 4.6824 | 2.9500 | (37.00) | 265,958.37 | 167,560.00 | (98,398.37) | 0.02 |
| 7,617,335 | CDSEQ | CREDIT CHIEF HOLDINGS INC | 2.5300 | 0.5300 | (79.05) | 19,272,224.46 | 4,037,187.55 | (15,235,036.91) | 0.44 |
| 3,236,445 | XMM | CROSS MEDIA MARKETING CORP | 3.0562 | 13.0000 | 325.37 | 9,891,081.84 | 42,073,785.00 | 32,182,703.16 | 4.57 |
| 20,000 | CRDS | CROSSROADS SYS INC | 3.8834 | 3.5500 | (8.59) | 77,668.00 | 71,000.00 | (6,668.00) | 0.01 |
| 720,000 | CYME | CYTOMEDIX INC | 1.1597 | 0.3450 | (70.25) | 834,955.50 | 248,400.00 | (586,555.50) | 0.03 |
| 3,199,035 | DECO | DECORA INDS INC | 3.2113 | 0.0550 | (98.29) | 10,272,966.15 | 175,946.92 | (10,097,019.23) | 0.02 |

A01142

313-11895 Lancer Offshore Inc
PosSum-TCBA

**Banc Of America Securities LLC**
**Client Position Summary by Asset Class**

Page: 2
As Of: 03/31/02
Printed: 11/08/02

| SHR/FACE | | | UNIT COST | TOTAL COST | CURRENT PRICE | PCT G/L | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| 15,000 | DIS | WALT DISNEY CO HOLDING CO | 24.3894 | 365,841.50 | 23.0800 | (5.37) | 346,200.00 | (19,641.50) | 0.04 |
| 18,155,217 | EPTG | EPL TECHNOLOGIES INC NEW | 0.7388 | 13,412,729.74 | 0.1500 | (79.70) | 2,723,282.55 | (10,689,447.19) | 0.30 |
| 400,000 | ECSL | ECARE SOLUTIONS INC | 0.6005 | 240,182.50 | 0.1400 | (76.68) | 56,000.00 | (184,182.50) | 0.01 |
| 1,859,750 | EDLG | EDUCATION LENDING GROUP INC | 1.8625 | 3,463,711.05 | 2.9700 | 59.47 | 5,523,457.50 | 2,059,746.45 | 0.60 |
| 16,507,739 | EQUA | EQUA SOLUTIONS INC | 0.5514 | 9,101,683.97 | 0.9400 | 70.49 | 15,517,274.66 | 6,415,590.69 | 1.69 |
| 1,406,327 | FTGX | FIBERNET TELECOM GROUP INC | 2.2010 | 3,095,270.72 | 0.1800 | (91.82) | 253,138.86 | (2,842,131.86) | 0.03 |
| 5,502,571 | FFIRD | FIDELITY FIRST FINANCIAL CORP | 1.7035 | 9,373,647.40 | 4.8000 | 181.77 | 26,412,340.80 | 17,038,693.40 | 2.87 |
| 5,000 | IVX | IVAX CORP | 15.5600 | 77,800.00 | 16.0500 | 3.15 | 80,250.00 | 2,450.00 | 0.01 |
| 4,360,248 | LHFF | LIGHTHOUSE FAST FERRY INC | 0.5025 | 2,191,000.17 | 1.4000 | 178.61 | 6,104,347.20 | 3,913,347.03 | 0.66 |
| 32,834,000 | MHTX | MANHATTAN SCIENTIFICS INC | 0.2717 | 8,921,413.45 | 0.2500 | (7.98) | 8,208,500.00 | (712,913.45) | 0.89 |
| 14,429,451 | MHTRD | METHOD PRODUCTS CORP | 0.0744 | 1,073,424.87 | 0.9850 | 1224.02 | 14,212,335.15 | 13,138,910.28 | 1.54 |
| 26,787,180 | NU-D | NU-D-ZINE INC | 0.0467 | 1,251,231.18 | 3.4000 | 7178.94 | 91,076,412.00 | 89,825,180.82 | 9.90 |
| 855,492 | NYER | NYER MEDICAL GROUP INC | 4.8618 | 4,159,213.08 | 2.1750 | (55.26) | 1,860,695.10 | (2,298,517.98) | 0.20 |
| 10,000 | OKK | OFFICEMAX INC | 5.8555 | 58,555.00 | 5.5800 | (4.70) | 55,800.00 | (2,755.00) | 0.01 |
| 207,500 | OPWV | OPENWAVE SYS INC | 7.3653 | 1,528,299.00 | 6.3600 | (13.65) | 1,319,700.00 | (208,599.00) | 0.14 |
| 170,000 | PKI | PERKINELMER INC | 17.0165 | 2,892,803.00 | 18.5000 | 8.72 | 3,145,000.00 | 252,197.00 | 0.34 |
| 276,737 | PCFC | PIONEER COMMERCIAL FUNDING | 1.0345 | 286,277.08 | 2.6250 | 153.75 | 726,434.63 | 440,157.54 | 0.08 |
| 15,000 | PLT | PLANTRONICS INC NEW | 21.1031 | 316,546.00 | 20.9200 | (0.87) | 313,800.00 | (2,746.00) | 0.03 |
| 900,000 | RXTX | RX TECHNOLOGY HLDGS INC | 1.0472 | 942,500.00 | 0.1050 | (89.97) | 94,500.00 | (848,000.00) | 0.01 |
| 500,000 | RELM | RELM WIRELESS CORP | 0.9000 | 450,000.00 | 0.9000 | 0.00 | 450,000.00 | 0.00 | 0.05 |
| 500,000 | RELM | RELM WIRELESS CORP WARRANTS | 0.0000 | 0.00 | 0.2900 | | 145,000.00 | 145,000.00 | 0.02 |
| 15,000 | SBAC | SBA COMMUNICATIONS CORP | 3.6693 | 55,039.50 | 3.2900 | (10.34) | 49,350.00 | (5,689.50) | 0.01 |
| 9,968,429 | SNX | SNX CORP | 0.4522 | 4,507,306.54 | 9.0000 | 1890.45 | 89,715,861.00 | 85,208,554.46 | 9.75 |
| 3,245,857 | SMKT | SIMEX CORP | 1.2013 | 3,899,154.54 | 0.1000 | (91.68) | 324,585.70 | (3,574,568.84) | 0.04 |
| 114,394 | SKNT | STONE PATH GROUP INC | 0.5526 | 63,213.70 | 2.0400 | 269.09 | 233,316.02 | 170,102.32 | 0.03 |
| 343,792 | S012759 | STONEPATH GROUP INC SER C PFD | 11.4139 | 3,924,000.00 | 11.4139 | 0.00 | 3,924,007.51 | 7.51 | 0.43 |
| 15,000 | STOR | STORAGENETWORKS INC | 3.9456 | 59,184.08 | 3.4900 | (11.55) | 52,350.00 | (6,834.08) | 0.01 |
| 3,390,790 | 0847007 | FIDELITY FIRST FINANCIAL CORP | 20.7624 | 70,400,667.32 | 20.6500 | (0.54) | 70,022,085.10 | (378,580.22) | 7.61 |
| 89,095,790 | TTN | TITAN CORP | 0.1474 | 13,138,647.83 | 0.6500 | 340.78 | 57,912,266.75 | 44,773,618.92 | 6.29 |
| 363,600 | TFGP | TOTAL FILM GROUP INC | 3.8811 | 1,411,156.40 | 0.4400 | (88.66) | 159,984.00 | (1,251,172.40) | 0.02 |
| 1,687,400 | USPL | U S PLASTIC LMBR CORP | 0.8987 | 1,516,462.16 | 0.2750 | (69.40) | 464,035.00 | (1,052,427.16) | 0.05 |
| 761,700 | UGSI | UNDERGROUND SOLUTIONS INC | 2.5004 | 1,904,551.07 | 3.8000 | 51.98 | 2,894,460.00 | 989,908.93 | 0.31 |
| 435,000 | USI | U S INDUSTRIES INC NEW | 1.0000 | 435,000.00 | 0.1000 | (90.00) | 43,500.00 | (391,500.00) | 0.00 |
| 3,069,137 | U331992 | UNIVERSAL HEIGHTS INC OLD | 0.7220 | 2,215,933.40 | 0.1000 | (86.15) | 306,913.70 | (1,909,019.70) | 0.03 |
| 10,000 | UVIH | UNIVERSAL INS HLDGS INC | 16.7050 | 167,050.00 | 16.5500 | (0.93) | 165,500.00 | (1,550.00) | 0.02 |
| 10,000 | VC | VISTEON CORP | 25.0000 | 250,000.00 | 25.0000 | 0.00 | 250,000.00 | 0.00 | 0.03 |
| 250,000 | 9387252 | ICONNECT.COM | 1.0000 | 250,000.00 | 0.1800 | (82.00) | 45,000.00 | (205,000.00) | 0.00 |
| 300,000 | 9390720 | WFS LIGHTHOUSE LANDINGS INC | 1.0000 | 300,000.00 | 0.3397 | (66.03) | 101,920.00 | (198,080.00) | 0.01 |
| 150,000 | INT | WORLD FUEL SERVICES CORP | 19.3604 | 2,904,060.00 | 19.8600 | 2.58 | 2,979,000.00 | 74,940.00 | 0.32 |
| 67,150,328 | XNC | WORLD WIRELESS COMMUNICATIONS | 0.2571 | 17,266,622.29 | 0.2000 | (22.22) | 13,446,065.60 | (3,836,975.68) | 1.46 |
| 10,308,575 | ZICA | ZI CORPORATION | 4.7093 | 48,546,525.21 | 5.5004 | 16.80 | 56,701,693.46 | 8,155,168.25 | 6.16 |
| 595,238 | AURAMT | AURA SYSTEMS INC WARRANTS | 0.0000 | 0.00 | 0.0000 | | 0.01 | 0.01 | 0.00 |
| 1,666,667 | AURAMT | AURA SYSTEMS INC WARRANTS | 0.0000 | 0.00 | 0.0000 | | 0.02 | 0.02 | 0.00 |
| 2,000,000 | CENKPFD | CENTRAK INTL PREFERRED STOCK | 0.2000 | 400,000.00 | 0.2000 | 0.00 | 400,000.00 | 0.00 | 0.04 |
| 49,841,635 | FFIR | FIRST FIDELITY STOCK | 0.0059 | 295,063.82 | 2.3000 | 38751.17 | 114,635,760.50 | 114,340,696.68 | 12.46 |
| 10,000,000 | MHTHM | METHOD PRODUCTS GROUP WARRANTS | 0.0000 | 0.00 | 5.6000 | | 56,000,000.00 | 56,000,000.00 | 6.09 |
| 16,000,000 | MHTXMT | MANHATTAN SCIENTIFICS WARRANTS | 0.0000 | 0.00 | 0.2000 | | 3,200,000.00 | 3,200,000.00 | 0.35 |
| 17,800,000 | NUDZM | NU-D-ZINE WARRANT | 0.0000 | 0.00 | 3.3700 | | 59,986,000.00 | 59,986,000.00 | 6.52 |

A01143

Banc Of America Securities LLC

Client Position Summary by Asset Class

713-11895 Lancer Offshore Inc

PosSum-TCBA

Page: 3
As Of: 03/31/02
Printed: 11/08/02

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| 400,000 | USPLPFD | US PLASTIC LUMBER CORP SERIES D | 3.5000 | 3.5000 | 0.00 | 1,400,000.00 | 1,400,000.00 | 0.00 | 0.15 |
| 225,000 | XKCWT | WORLD WIRELESS COM# WARRANTS | 0.0000 | 0.1000 | | 0.00 | 22,500.00 | 22,500.00 | 0.00 |
| 250,000 | ENDMF | E-NEW MEDIA COMPANY LTD | 0.0500 | 0.0312 | (25.64) | 12,500.00 | 9,295.23 | (3,204.77) | 0.00 |
| | | Total Long Equities | | | 217.09 | 297,203,082.29 | 942,393,333.00 | 645,190,250.71 | 102.41 |
| | | TOTAL LONG POSITIONS | | | 202.62 | 318,428,082.29 | 963,618,333.00 | 645,190,250.71 | 104.72 |
| **SHORT POSITIONS** | | | | | | | | | |
| | | **Equities** | | | | | | | |
| (25,000) | QQQ | NASDAQ 100 SHARES | 35.9695 | 36.0000 | (0.25) | (899,236.49) | (901,500.00) | (2,263.51) | (0.10) |
| (5,000) | TTEC | TELETECH HOLDINGS INC | 12.7433 | 13.4300 | (5.39) | (63,716.54) | (67,150.00) | (3,433.46) | (0.01) |
| | | Total Short Equities | | | (0.59) | (962,953.03) | (968,650.00) | (5,696.97) | (0.11) |
| | | TOTAL SHORT POSITIONS | | | (0.59) | (962,953.03) | (968,650.00) | (5,696.97) | (0.11) |
| | | TOTAL EXPOSURE VALUE | | | | 319,391,035.32 | 964,586,983.00 | 645,195,947.68 | 104.82 |
| | | NET EXPOSURE VALUE | | | | 317,465,129.26 | 962,649,683.00 | 645,184,553.74 | 104.61 |
| | | TOTAL LONG POSITIONS | | | | 318,428,082.29 | 963,618,333.00 | 645,190,250.71 | 104.72 |
| | | TOTAL SHORT POSITIONS | | | | (962,953.03) | (968,650.00) | (5,696.97) | (0.11) |
| | | TOTAL CASH EQ | | | | (42,461,689.39) | (42,461,689.39) | | (4.61) |
| | | TOTAL | | | | 275,003,439.87 | 920,187,993.61 | 645,184,553.74 | 100.00 |

A01144

Banc of America Securities LLC

Client Position Summary by Asset Class

313-12796 The OmniFund Ltd.

PosSum-TCBA

Page: 1
As Of: 03/31/02
Printed: 11/08/02

| SHR/FACE | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|
| **CASH AND EQUIVALENTS** | | | | | | | | |
| (5,337,123) USD | TYPE 2 | 1.0000 | 1.0000 | 0.00 | (5,337,123.12) | (5,337,123.12) | 0.00 | (12.25) |
| 3,068,952 USD | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 3,068,952.36 | 3,068,952.36 | 0.00 | 7.04 |
| 0 USD | TYPE 6 | 1.0000 | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | TOTAL CASH AND EQUIVALENTS | | | 0.00 | (2,268,170.76) | (2,268,170.76) | 0.00 | (5.21) |
| | | | | | | | | |
| **LONG POSITIONS** | | | | | | | | |
| | **Fixed Income** | | | | | | | |
| 50,000 TRGPLOAN | TOTAL FILM GROUP BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 50,000.00 | 50,000.00 | 0.00 | 0.11 |
| | | | | | | | | |
| | **Equities** | | | | | | | |
| 2,000,000 AUGC | AUG CORP | 0.0250 | 5.2500 | 20900.00 | 50,000.00 | 10,500,000.00 | 10,450,000.00 | 24.10 |
| 531,250 AURA | AURA SYSTEMS INC | 0.3200 | 0.3400 | 3.13 | 170,000.00 | 175,312.50 | 5,312.50 | 0.40 |
| 4,685,000 EPTG | EPL TECHNOLOGIES INC NEW | 0.0120 | 0.1500 | 1145.55 | 56,421.00 | 702,750.00 | 646,329.00 | 1.61 |
| 106,766 FTGX | FIBERNET TELECOM GROUP INC | 0.3490 | 0.1800 | (48.42) | 37,256.16 | 19,217.88 | (18,038.28) | 0.04 |
| 359,968 FFIRD | FIDELITY FIRST FINANCIAL CORP | 2.6777 | 4.8000 | 79.26 | 963,870.61 | 1,727,846.40 | 763,975.79 | 3.97 |
| 25,000 KGC | KINROSS GOLD CORP | 1.2800 | 1.2700 | (0.78) | 32,000.00 | 31,750.00 | (250.00) | 0.07 |
| 770,000 LMFF | LIGHTHOUSE FAST FERRY INC | 0.4870 | 1.4000 | 187.47 | 375,000.00 | 1,078,000.00 | 703,000.00 | 2.47 |
| 35,000 NMGX | HANCOSOFT INC | 0.7187 | 0.4700 | (34.61) | 25,156.00 | 16,450.00 | (8,706.00) | 0.04 |
| 755,000 NUDZ | NU-D-ZINE INC. | 0.2397 | 3.4000 | 1318.23 | 181,000.00 | 2,567,000.00 | 2,386,000.00 | 5.89 |
| 837,770 SMRF | SMX CORP | 0.2061 | 9.0000 | 4257.58 | 172,634.00 | 7,539,930.00 | 7,367,296.00 | 17.31 |
| 18,500 SMXT | SIMEX CORP | 5.7231/ | 0.1000 | (98.25) | 105,887.70 | 1,850.00 | (104,037.70) | 0.00 |
| 110,000 TTN | TITAN CORP | 19.8826 | 20.6400 | 3.86 | 2,187,086.00 | 2,271,500.00 | 84,414.00 | 5.21 |
| 10,290,000 TRGP | TOTAL FILM GROUP INC | 0.0097 | 0.6500 | 6588.50 | 100,000.00 | 6,688,500.00 | 6,588,500.00 | 15.35 |
| 2,750,000 ULSP | ULTIMATE SPORTS ENTERTAINMENT | 0.0045 | 0.2750 | 5950.00 | 12,500.00 | 756,250.00 | 743,750.00 | 1.74 |
| 25,000 WDC | WESTERN DIGITAL CORP | 6.2700 | 6.2300 | (0.64) | 156,750.00 | 155,750.00 | (1,000.00) | 0.36 |
| 1,330,000 XMC | WORLD WIRELESS COMMUNICATIONS | 0.1303 | 0.2000 | 53.54 | 173,250.00 | 266,000.00 | 92,750.00 | 0.61 |
| 418,600 ZICA | ZI CORPORATION | 13.0515 | 5.5004 | (57.86) | 5,463,347.49 | 2,302,483.99 | (3,160,863.50) | 5.29 |
| 2,745,000 FFIR | FIRST FIDELITY STOCK | 0.0000 | 2.3000 | | | 6,313,500.00 | 6,313,500.00 | 14.49 |
| 300,000 NUIZW | NU-D-ZINE WARRANT | 0.0000 | 3.3700 | | 12,500.00 | 1,011,000.00 | 1,011,000.00 | 2.32 |
| 1,605,000 XMCWT | WORLD WIRELESS COMM WARRANT | 0.0000 | 0.1000 | | | 160,500.00 | 160,500.00 | 0.37 |
| 400,000 9082684 | ZI CORP WTS | 0.0000 | 3.7500 | 50408.00 | | 1,500,000.00 | 1,500,000.00 | 3.44 |
| | Total Long Equities | | | 345.62 | 10,274,658.96 | 45,785,590.77 | 35,510,931.81 | 105.09 |
| | | | | | | | | |
| | TOTAL LONG POSITIONS | | | 343.94 | 10,324,658.96 | 45,835,590.77 | 35,510,931.81 | 105.21 |
| | | | | | | | | |
| | TOTAL EXPOSURE VALUE | | | | 10,324,658.96 | 45,835,590.77 | 35,510,931.81 | 105.21 |
| | NET EXPOSURE VALUE | | | | 10,324,658.96 | 45,835,590.77 | 35,510,931.81 | 105.21 |
| | | | | | | | | |
| | TOTAL LONG POSITIONS | | | | 10,324,658.96 | 45,835,590.77 | 35,510,931.81 | 105.21 |
| | TOTAL SHORT POSITIONS | | | | 0.00 | 0.00 | 0.00 | |
| | TOTAL CASH EQ | | | | (2,268,170.76) | (2,268,170.76) | | (5.21) |
| | | | | | | | | |
| | **TOTAL** | | | | 8,056,488.20 | 43,567,420.01 | 35,510,931.81 | 100.00 |

Banc Of America Securities LLC

Client Position Summary by Asset Class

313-13377 Viator Fund Ltd

PosSum-TCBA

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **CASH AND EQUIVALENTS** | | | | | | | | | |
| (1,608,383) | USD | TYPE 2 | 1.0000 | 1.0000 | 0.00 | (1,608,383.10) | (1,608,383.10) | 0.00 | (5.68) |
| 414,656 | USD | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 414,656.09 | 414,656.09 | 0.00 | 1.47 |
| 0 | USD | TYPE 6 | 1.0000 | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | TOTAL CASH AND EQUIVALENTS | 100.0000 | 100.0000 | 0.00 | (1,191,727.01) | (1,191,727.01) | 0.00 | (4.22) |
| **LONG POSITIONS** | | | | | | | | | |
| | | **Fixed Income** | | | | | | | |
| 50,000 | TFGPLOAN | TOTAL FILM GROUP BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 50,000.00 | 50,000.00 | 0.00 | 0.18 |
| | | **Equities** | | | | | | | |
| 200,000 | ADST | ADSTAR COM INC | 0.5000 | 1.1400 | 128.00 | 100,000.00 | 228,000.00 | 128,000.00 | 0.81 |
| 1,400,000 | AUGC | AUG CORP | 0.0250 | 5.2500 | 20900.00 | 35,000.00 | 7,350,000.00 | 7,315,000.00 | 25.97 |
| 763,500 | AURA | AURA SYSTEMS INC | 0.3642 | 0.3300 | (9.40) | 278,084.50 | 251,955.00 | (26,129.50) | 0.89 |
| 112,000 | CDSEQ | CREDIT STORE INC | 2.7094 | 0.5300 | (80.44) | 303,452.70 | 59,360.00 | (244,092.70) | 0.21 |
| 3,882,968 | EPTG | EPL TECHNOLOGIES INC NEW | 0.0104 | 0.1500 | 1339.96 | 40,448.62 | 582,445.20 | 541,996.58 | 2.06 |
| 100,000 | EDLG | EDUCATION LENDING GROUP INC | 0.9249 | 2.9700 | 221.10 | 92,494.86 | 297,000.00 | 204,505.14 | 1.05 |
| 607,938 | FTGX | FIBERNET TELECOM GROUP INC | 1.0723 | 0.1800 | (83.21) | 651,905.72 | 109,428.84 | (542,476.88) | 0.39 |
| 57,057 | FFIRD | FIDELITY FIRST FINANCIAL CORP | 2.0944 | 4.8000 | 129.18 | 119,502.00 | 273,873.60 | 154,371.60 | 0.97 |
| 35,000 | HEB | HEMISPHERX BIOPHARMA INC | 3.6068 | 4.0000 | 10.90 | 126,238.00 | 140,000.00 | 13,762.00 | 0.49 |
| 110,100 | LSTTA | LIBERTY SATELLITE & TECHNOLOGY | 0.7195 | 5.8000 | 706.15 | 79,213.18 | 638,580.00 | 559,366.82 | 2.26 |
| 2,244,350 | LHFF | LIGHTHOUSE FAST FERRY INC | 0.2622 | 1.4000 | 433.90 | 588,423.30 | 3,142,090.00 | 2,553,666.70 | 11.10 |
| 50,000 | MNGX | MANGOSOFT INC | 0.7931 | 0.4700 | (40.74) | 39,653.75 | 23,500.00 | (16,153.75) | 0.08 |
| 754,000 | NMIX | NU-D-ZINE INC. | 0.2385 | 1.4000 | 1325.41 | 179,800.00 | 2,563,600.00 | 2,383,800.00 | 9.06 |
| 7,500 | OPWV | OPENWAVE SYS INC | 9.4200 | 6.3600 | (32.48) | 70,650.00 | 47,700.00 | (22,950.00) | 0.17 |
| 200,000 | RXTX | RX TECHNOLOGY HLDGS INC | 1.7500 | 0.1050 | (94.00) | 350,000.00 | 21,000.00 | (329,000.00) | 0.07 |
| 395,800 | SHX | SHX CORP | 0.9444 | 9.0000 | 853.00 | 373,787.50 | 3,562,200.00 | 3,188,412.50 | 12.59 |
| 50,400 | SMKT | SIMEX CORP | 2.1203 | 0.1000 | (95.28) | 106,861.20 | 5,040.00 | (101,821.20) | 0.02 |
| 50,000 | SITE | SPECTRASITE HOLDINGS INC | 1.1200 | 1.0700 | (4.46) | 56,000.00 | 53,500.00 | (2,500.00) | 0.19 |
| 7,399,655 | TFGF | TOTAL FILM GROUP INC | 0.1497 | 0.6600 | 334.18 | 1,053,081.68 | 4,575,775.75 | 3,521,894.07 | 16.17 |
| 235,000 | UNIH | UNIVERSAL INS HLDGS INC | 0.4091 | 0.1000 | (75.56) | 95,671.00 | 23,370.00 | (72,371.39) | 0.08 |
| 300,000 | 9390720 | WTS LIGHTHOUSE LANDINGS INC | 0.0000 | 0.1500 | | 0.00 | 45,000.00 | 45,000.00 | 0.16 |
| 6,300,000 | XWC | WORLD WIRELESS COMMUNICATIONS | 0.1010 | 0.2000 | 97.94 | 636,549.94 | 1,260,000.00 | 623,450.06 | 4.45 |
| 403,200 | ZICA | ZI CORPORATION | 16.4912 | 5.5004 | (66.65) | 6,649,242.99 | 2,217,777.22 | (4,431,465.77) | 7.84 |
| 859,400 | FFIR | FIRST FIDELITY STOCK | 0.0109 | 2.3000 | 20927.87 | 9,400.00 | 1,976,620.00 | 1,967,220.00 | 6.98 |
| | | Total Long Equities | | | 144.66 | 12,036,201.33 | 29,447,815.61 | 17,411,608.28 | 104.04 |
| | | TOTAL LONG POSITIONS | | | 144.06 | 12,086,201.33 | 29,497,815.61 | 17,411,608.28 | 104.22 |

A01146

Banc Of America Securities LLC

Client Position Summary by Asset Class

313-13377 Viator Fund ltd

PosSum-TCBA

Page: 2
As Of: 03/31/02
Printed: 11/08/02

| SHR/FACE | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|
| | | | | 12,086,207.33 | 29,497,815.61 | 17,411,608.28 | 104.22 |
| TOTAL EXPOSURE VALUE | | | | 12,086,207.33 | 29,497,815.61 | 17,411,608.28 | 104.22 |
| NET EXPOSURE VALUE | | | | | | | |
| TOTAL LONG POSITIONS | | | | 12,086,207.33 | 29,497,815.61 | 17,411,608.28 | 104.22 |
| TOTAL SHORT POSITIONS | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CASH EQ | | | | (1,193,727.01) | (1,193,727.01) | | (4.22) |
| TOTAL | | | | 10,892,480.32 | 28,304,088.60 | 17,411,608.28 | 100.00 |

A01147

118-11892 Lancer Partners LP

Banc Of America Securities LLC

Client Position Summary by Asset Class

PosSum-TCBA

Page: 1
As Of: 04/30/02
Printed: 11/08/02

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **CASH AND EQUIVALENTS** | | | | | | | | | |
| (30,443,229) USD | | TYPE 2 | 1.0000 | 1.0000 | 0.00 | (30,443,228.61) | (30,443,228.61) | 0.00 | (10.67) |
| 268,592 USD | | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 268,591.58 | 268,591.58 | 0.00 | 0.09 |
| 312,500 USD | | TYPE 6 | 1.0000 | 1.0000 | 0.00 | 312,500.00 | 312,500.00 | 0.00 | 0.11 |
| TOTAL CASH AND EQUIVALENTS | | | | | 0.00 | (29,862,137.03) | (29,862,137.03) | 0.00 | (10.47) |
| **LONG POSITIONS** | | | | | | | | | |
| **Fixed Income** | | | | | | | | | |
| 75,000 | FFIRLOAN | FIDELITY FIRST FINANCIAL SVCS | 100.0000 | 100.0000 | 0.00 | 75,000.00 | 75,000.00 | 0.00 | 0.03 |
| 350,000 | LLFILOAN | LIGHTHOUSE LANDINGS F.F. INC | 100.0000 | 100.0000 | 0.00 | 350,000.00 | 350,000.00 | 0.00 | 0.12 |
| Total Long Fixed Income | | | | | 0.00 | 425,000.00 | 425,000.00 | 0.00 | 0.15 |
| **Equities** | | | | | | | | | |
| 25,000 | AOL | AOL TIME WARNER | 21.9910 | 19.0200 | (13.51) | 549,775.00 | 475,500.00 | (74,275.00) | 0.17 |
| 20,000 | AVII | AVI BIOPHARMA INC | 7.8357 | 7.2000 | (8.11) | 156,714.00 | 144,000.00 | (12,714.00) | 0.05 |
| 12,507,800 | AUGC | AUG CORP | 0.0430 | 5.0000 | 11538.58 | 537,342.40 | 62,539,000.00 | 62,001,657.60 | 21.93 |
| 5,789,367 | AURA | AURA SYSTEMS INC | 0.3330 | 0.2400 | (27.94) | 1,928,067.66 | 1,389,448.08 | (538,619.58) | 0.49 |
| 15,000 | BRLI | BIO REFERENCE LABORATORIES INC | 9.4375 | 7.4700 | (20.95) | 141,563.00 | 112,050.00 | (29,513.00) | 0.04 |
| 60,000 | CBMK | CENTRACK INTERNATIONAL INC | 0.0158 | 0.0110 | (30.53) | 950.00 | 660.00 | (290.00) | 0.00 |
| 500 | CSOR | CONTINENTAL SOUTHERN RESOURCES | 3.5000 | 4.0000 | 14.29 | 1,750.00 | 2,000.00 | 250.00 | 0.00 |
| 2,844,048 | CDSEQ | CREDIT STORE INC | 1.1391 | 0.5600 | (50.84) | 3,239,540.65 | 1,592,666.88 | (1,646,873.77) | 0.56 |
| 1,020,674 | XMM | CROSS MEDIA MARKETING CORP | 6.9034 | 13.0000 | 87.52 | 7,046,051.41 | 13,206,762.00 | 6,192,710.57 | 4.63 |
| 50,000 | CRDS | CROSSROADS SYS INC | 3.7022 | 3.1090 | (16.02) | 185,107.92 | 155,450.00 | (29,657.92) | 0.05 |
| 160,000 | EDLG | EDUCATION LENDING GROUP INC | 3.4292 | 3.8700 | 12.85 | 548,679.17 | 619,200.00 | 70,520.83 | 0.22 |
| 4,522,784 | EQUA | EQUITEL INC | 0.7145 | 0.9500 | 32.96 | 3,231,589.26 | 4,296,644.80 | 1,065,055.54 | 1.51 |
| 10,490,281 | FFIRD | FIDELITY FIRST FINANCIAL CORP | 0.3334 | 4.6000 | 1279.62 | 3,497,721.22 | 48,255,292.60 | 44,757,571.38 | 16.92 |
| 2,046,900 | LHFF | LIGHTHOUSE FAST FERRY INC | 0.3642 | 1.3100 | 259.65 | 745,562.70 | 2,681,439.00 | 1,935,876.30 | 0.94 |
| 10,000 | MGM | MGI PHARMA INC | 8.1898 | 7.2800 | (11.11) | 81,898.00 | 72,800.00 | (9,098.00) | 0.03 |
| 12,000,000 | MHTX | MANHATTAN SCIENTIFICS INC | 0.1333 | 0.2450 | 83.85 | 1,599,115.59 | 2,940,000.00 | 1,340,884.41 | 1.03 |
| 10,000,000 | MHTXW | WTS MANHATTAN SCIENTIFICS | 0.0000 | 0.1950 | | 0.00 | 1,950,000.00 | 1,950,000.00 | 0.68 |
| 16,350 | MHTD | METHOD PRODUCTS CORP | 7.6079 | 6.0500 | (20.48) | 124,388.50 | 98,917.50 | (25,471.00) | 0.03 |
| 95,000 | QQQ | NASDAQ 100 SHARES | 35.0187 | 31.7300 | (9.39) | 3,326,775.00 | 3,014,350.00 | (312,425.00) | 1.06 |
| 19,226,450 | NUDZ | NU-D-ZINE INC. | 0.0265 | 3.4000 | 12750.87 | 508,681.00 | 65,369,930.00 | 64,861,249.00 | 22.92 |
| 25,000 | P001682 | WTS PIONEER COMMERCIAL FUNDING | 0.0000 | 0.2500 | | 0.00 | 6,250.00 | 6,250.00 | 0.00 |
| 400,234 | PCFC | PIONEER COMMERCIAL FUNDING | 2.3018 | 2.5000 | 8.61 | 921,250.44 | 1,000,585.00 | 79,334.56 | 0.35 |
| 1,035,126 | SMKP | SMK CORP | 2.0775 | 6.5000 | 212.87 | 2,150,517.86 | 6,728,319.00 | 4,577,801.14 | 2.36 |
| 259,650 | 6855437 | WTS FFIR FUNDING CORPORATION | 0.0000 | 4.9000 | | 0.00 | 1,272,285.00 | 1,272,285.00 | 0.45 |
| 1,405,000 | TFGP | TITAN FILM GROUP INC | 17.7325 | 22.8600 | 28.92 | 24,914,218.46 | 32,118,300.00 | 7,204,081.54 | 11.26 |
| 41,544,097 | TYC | TYCO INTERNATIONAL LTD NEW | 0.1549 | 0.5045 | 225.61 | 6,436,205.20 | 20,957,448.50 | 14,521,169.30 | 7.35 |
| 688,500 | U331992 | UNIVERSAL HEIGHTS INC OLD | 0.6843 | 0.0850 | (87.58) | 471,130.70 | 58,522.50 | (412,608.20) | 0.02 |
| 2,076,667 | UVIH | UNIVERSAL INS HLDGS INC | 0.6000 | 0.0850 | (85.83) | 1,246,000.00 | 176,516.70 | (1,069,483.30) | 0.06 |
| 26,382,524 | XWC | WORLD WIRELESS COMMUNICATIONS | 0.1842 | 0.2800 | 52.00 | 4,859,939.59 | 7,387,106.72 | 2,527,167.13 | 2.59 |
| 3,549,010 | ZICA | ZI CORPORATION | 4.5675 | 5.0652 | 10.90 | 16,210,169.90 | 17,976,549.01 | 1,766,379.11 | 6.30 |
| 250,000 | CENRMPFD | CENTRAX INTL PREFERRED STOCK | 0.2000 | 0.2000 | 0.00 | 50,000.00 | 50,000.00 | 0.00 | 0.02 |
| 1,050,000 | FIRSTWT | FIRST FIDELITY WARRANTS | 0.0000 | 4.9000 | | 0.00 | 5,145,000.00 | 5,145,000.00 | 1.80 |

A01148

Bank Of America Securities LLC

Client Position Summary by Asset Class

118-11892 Lancer Partners LP

PosSum-TCBA

| SIM/FACE | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|
| 1,250,000 | SMXW1 SMX CORP WARRANTS | 0.0000 | 1.2500 | | 0.00 | 9,062,500.00 | 9,062,500.00 | 3.18 |
| 1,250,000 | SMXW2 SMX CORP WARRANTS | 0.0000 | 2.2500 | | 0.00 | 2,812,500.00 | 2,812,500.00 | 0.99 |
| 50,000 | XWCWT WORLD WIRELESS COMM WARRANTS | 0.0000 | 0.1000 | | 0.00 | 5,000.00 | 5,000.00 | 0.00 |
| | Total Long Equities | | | 261.29 | 85,669,983.65 | 314,657,493.28 | 228,987,509.63 | 110.32 |
| | TOTAL LONG POSITIONS | | | 265.97 | 86,094,983.65 | 315,082,493.28 | 228,987,509.63 | 110.47 |
| | TOTAL EXPOSURE VALUE | | | | 86,094,983.65 | 315,082,493.28 | 228,987,509.63 | 110.47 |
| | NET EXPOSURE VALUE | | | | 86,094,983.65 | 315,082,493.28 | 228,987,509.63 | 110.47 |
| | TOTAL LONG POSITIONS | | | | 86,094,983.65 | 315,082,493.28 | 228,987,509.63 | 110.47 |
| | TOTAL SHORT POSITIONS | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | TOTAL CASH EQ | | | | (29,862,137.03) | (29,862,137.03) | | (10.47) |
| | TOTAL | | | | 56,232,846.62 | 285,220,356.25 | 228,987,509.63 | 100.00 |

A01149

Banc of America Securities LLC
Client Position Summary by Asset Class

Page: 1
As Of: 04/30/02
Printed: 11/08/02

313-11895 Lancer Offshore Inc
PosSum-TCBA

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL CUST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **CASH AND EQUIVALENTS** | | | | | | | | | |
| (59,222,417) | USD | TYPE 2 | 1.0000 | 1.0000 | 0.00 | (59,222,417.32) | (59,222,417.32) | 0.00 | (6.26) |
| 3,968,054 | USD | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 3,968,054.05 | 3,968,054.05 | 0.00 | 0.42 |
| 5,688,526 | USD | TYPE 6 | 1.0000 | 1.0000 | 0.00 | 5,688,525.97 | 5,688,525.97 | 0.00 | 0.60 |
| | | **TOTAL CASH AND EQUIVALENTS** | | | 0.00 | | (49,565,837.30) | (49,565,837.30) | (5.24) |
| **LONG POSITIONS** | | | | | | | | | |
| | | **Fixed Income** | | | | | | | |
| 3,500,000 | 9386567 | EPL TECHNOLOGIES LOAN | 100.0000 | 100.0000 | 0.00 | 3,500,000.00 | 3,500,000.00 | 0.00 | 0.37 |
| 500,000 | 9386637 | LIGHTHOUSE LANDINGS BRIDGE NOTE | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 0.05 |
| 500,000 | 9386655 | LIGHTHOUSE LANDINGS, INC | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 0.05 |
| 300,000 | AUGCLOAN | AUG CORP BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 300,000.00 | 300,000.00 | 0.00 | 0.03 |
| 1,350,000 | EQUILOAN | EQUITEL BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 1,350,000.00 | 1,350,000.00 | 0.00 | 0.14 |
| 7,000,000 | EXPGLOAN | CONTINENTAL SOUTHERN RESOURCES | 100.0000 | 100.0000 | 0.00 | 7,000,000.00 | 7,000,000.00 | 0.00 | 0.74 |
| 500,000 | INHEALTH | ISTINHEALTH INC BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 0.05 |
| 3,250,000 | KNGTLOAN | KNIGHTSCOVE ENTERTAINMENT BRIDGE | 100.0000 | 100.0000 | 0.00 | 3,250,000.00 | 3,250,000.00 | 0.00 | 0.34 |
| 600,000 | LFFLOAN1 | LIGHTHOUSE FAST FERRY BRIDGE | 100.0000 | 100.0000 | 0.00 | 600,000.00 | 600,000.00 | 0.00 | 0.06 |
| 1,750,000 | LLFILOAN | LIGHTHOUSE LANDINGS F.F. INC | 100.0000 | 100.0000 | 0.00 | 1,750,000.00 | 1,750,000.00 | 0.00 | 0.19 |
| 3,725,000 | TFGPLOAN | TOTAL FILM GROUP BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 3,725,000.00 | 3,725,000.00 | 0.00 | 0.39 |
| 600,000 | USPIAGLOAN | ULTIMATE SPORTS ENTERTAINMENT | 100.0000 | 100.0000 | 0.00 | 600,000.00 | 600,000.00 | 0.00 | 0.06 |
| 350,000 | XWCLOAN | WORLD WIRELESS COMM LOAN | 100.0000 | 100.0000 | 0.00 | 350,000.00 | 350,000.00 | 0.00 | 0.04 |
| | | **Total Long Fixed Income** | | | 0.00 | | 23,925,000.00 | 23,925,000.00 | 2.53 |
| | | **Equities** | | | | | | | |
| 25,000 | AOL | AOL TIME WARNER | 24.4870 | 19.0200 | (22.33) | 612,175.00 | 475,500.00 | (136,675.00) | 0.05 |
| 125,000 | ASPO | ASPI EUROPE INC | 0.7500 | 1.5000 | 112.00 | 93,750.00 | 198,750.00 | 105,000.00 | 0.02 |
| 40,000 | AVI1 | AVI BIOPHARMA INC | 7.5716 | 7.2000 | (4.91) | 302,863.00 | 288,000.00 | (14,863.00) | 0.03 |
| 28,406,655 | AUGC | AUG OHP | 0.0679 | 5.0000 | 7263.58 | 1,928,860.50 | 142,033,275.00 | 140,104,414.50 | 15.02 |
| 38,126,070 | AURA | AURA SYSTEMS INC | 0.3020 | 0.2400 | (20.54) | 11,515,215.24 | 9,150,258.72 | (2,364,956.52) | 0.97 |
| 5 | BRLI | BIO REFERENCE LABORATORIES INC | 8.1410 | 41.4100 | 410.71 | 40.71 | 207.05 | 166.34 | 0.00 |
| 24,700 | CAI | CACI INTL. INC | 29.5836 | 30.1740 | 1.99 | 730,715.05 | 745,297.80 | 14,582.75 | 0.08 |
| 2,500,000 | CENK | CENTRACK INTERNATIONAL INC | 0.0200 | 0.0110 | (45.00) | 50,000.00 | 27,500.00 | (22,500.00) | 0.00 |
| 1,366,667 | CBBD | CHINA BROADBAND CORP | 3.3959 | 0.1700 | (94.99) | 4,641,002.50 | 232,333.39 | (4,408,669.11) | 0.02 |
| 95,000 | CTXS | CITRIX SYS INC | 13.8331 | 11.6000 | (16.14) | 1,314,140.40 | 1,102,000.00 | (212,140.40) | 0.12 |
| 2,600,000 | CS39930 | COMDISCO INC | 0.3685 | 0.1000 | (72.87) | 958,208.65 | 260,000.00 | (698,208.65) | 0.03 |
| 11,709,000 | CSOR | CONTINENTAL SOUTHERN RESOURCES | 0.0900 | 4.0000 | 4346.05 | 1,053,430.00 | 46,836,000.00 | 45,782,570.00 | 4.95 |
| 56,800 | DIGHD | CONTROL CHIEF HOLDINGS INC | 4.6824 | 3.2150 | (31.34) | 265,958.37 | 182,612.00 | (83,346.37) | 0.02 |
| 7,634,335 | CDSEQ | CREDIT STORE INC | 2.5257 | 0.5600 | (77.83) | 19,282,104.46 | 4,275,227.60 | (15,006,876.86) | 0.45 |
| 3,250,843 | MMM | CROSSMEDIA MARKETING CORP | 3.1742 | 13.0240 | 310.39 | 10,318,608.38 | 42,336,385.00 | 32,017,776.62 | 4.48 |
| 350,000 | CRDS | CROSSROADS SYS INC | 3.4927 | 0.4441 | (87.28) | 1,222,445.00 | 155,450.00 | (1,066,995.00) | 0.02 |
| 720,000 | CYME | CYTOMEDIX INC | 1.1597 | 0.2750 | (76.29) | 834,955.50 | 198,000.00 | (636,955.50) | 0.02 |
| 15,000 | DOVP | DOV PHARMACEUTICAL INC | 8.9609 | 7.5000 | (16.30) | 134,412.75 | 112,500.00 | (21,912.75) | 0.01 |
| 18,155,217 | EPTG | EPL TECHNOLOGIES INC NEW | 0.7388 | 0.1400 | (81.05) | 13,412,729.74 | 2,541,730.38 | (10,870,999.36) | 0.27 |
| 1,934,800 | EDLG | EDUCATION LENDING GROUP INC | 1.9105 | 3.8700 | 102.57 | 3,696,366.05 | 7,487,676.05 | 3,791,309.95 | 0.79 |
| 16,547,439 | EQUA | EQUITEL INC | 0.5519 | 0.9500 | 72.14 | 9,132,323.82 | 15,720,067.05 | 6,587,743.23 | 1.66 |
| 1,406,327 | FTGX | FIBERNET TELECOM GROUP INC | 2.2010 | 0.1200 | (94.55) | 3,095,270.72 | 168,759.24 | (2,926,511.48) | 0.02 |

A01150

313-11895 Lancer Offshore Inc

Bank of America Securities LLC

Client Position Summary by Asset Class

PosSum-TCBA

Page: 2
As Of: 04/30/02
Printed: 11/08/02

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| 6,551,071 | FFFRD | FIDELITY FIRST FINANCIAL CORP | 1.4166 | 4.6000 | 224.73 | 9,240,109.11 | 30,134,926.60 | 20,894,817.27 | 3.19 |
| 40,000 | IVX | IVAX CORP | 14.5575 | 11.8000 | (18.94) | 582,300.00 | 472,000.00 | (110,300.00) | 0.05 |
| 4,410,248 | LHFF | LIGHTHOUSE FAST FERRY INC | 0.5113 | 1.1100 | 156.19 | 2,255,155.17 | 5,777,424.88 | 3,522,269.71 | 0.61 |
| 15,000 | HGGN | MGI PHARMA INC | 8.1702 | 7.2800 | (10.90) | 122,553.00 | 109,200.00 | (13,353.00) | 0.01 |
| 32,659,000 | MHTX | MANHATTAN SCIENTIFICS INC | 0.2729 | 0.2450 | (10.23) | 8,913,006.06 | 8,001,455.00 | (911,551.06) | 0.85 |
| 2,451,059 | MHTD | METHOD PRODUCTS CORP | 0.4684 | 6.0500 | 1191.62 | 1,148,089.87 | 14,828,906.95 | 13,680,817.08 | 1.57 |
| 230,000 | QQQ | NASDAQ 100 SHARES | 35.0822 | 31.7300 | (9.56) | 8,068,905.00 | 7,297,900.00 | (771,005.00) | 0.77 |
| 26,787,680 | NUD2 | NU-D-ZINE INC. | 0.0468 | 3.4000 | 7168.91 | 1,252,981.18 | 91,078,112.00 | 89,825,130.82 | 9.63 |
| 767,492 | NYER | NYER MEDICAL GROUP INC | 4.6231 | 2.0100 | (56.52) | 3,548,173.69 | 1,542,658.92 | (2,005,514.77) | 0.16 |
| 217,400 | OPWV | OPENWAVE SYS INC | 7.2894 | 5.7200 | (21.53) | 1,584,708.00 | 1,243,528.00 | (341,180.00) | 0.13 |
| 276,737 | PCFC | PIONEER COMMERCIAL FUNDING | 1.0345 | 2.5000 | 141.66 | 286,277.08 | 691,842.50 | 405,565.42 | 0.07 |
| 900,000 | RXTX | RX TECHNOLOGY HLDGS INC | 1.0472 | 0.1050 | (89.97) | 942,500.00 | 94,500.00 | (848,000.00) | 0.01 |
| 500,000 | RELM | RELM WIRELESS CORP | 0.9000 | 1.0000 | 11.11 | 450,000.00 | 500,000.00 | 50,000.00 | 0.05 |
| 500,000 | RELM | RELM WIRELESS CORP WARRANTS | 0.0000 | 0.2900 | | 0.00 | 145,000.00 | 145,000.00 | 0.02 |
| 9,971,329 | SMX | SMX CORP | 0.4594 | 6.5000 | 1314.81 | 4,581,079.54 | 64,813,638.50 | 60,232,558.96 | 6.86 |
| 3,245,857 | SMXT | SIMEX CORP | 1.2013 | 0.1600 | (86.68) | 3,899,154.54 | 519,337.12 | (3,379,817.42) | 0.00 |
| 5,000 | STG | STONE PATH GROUP INC | 0.5500 | 2.3800 | 332.73 | 2,750.00 | 11,900.00 | 9,150.00 | 0.00 |
| 362,718 | S012759 | STONEPATH GROUP INC SER C PFD | 11.4138 | 11.4139 | 0.00 | 4,140,026.00 | 4,140,026.99 | 26.99 | 0.44 |
| 14,994 | 8847007 | FIDELITY FIRST FINANCIAL CORP | 1.5000 | 1.5000 | 0.00 | 22,491.00 | 22,491.00 | 0.00 | 0.00 |
| 3,601,491 | TTN | TITAN CORP | 20.3416 | 20.9100 | 10.19 | 74,713,104.00 | 82,328,004.00 | 7,614,875.00 | 8.71 |
| 139,306,499 | TFGP | TOTAL FILM GROUP INC | 0.0983 | 0.4100 | 408.87 | 13,687,892.29 | 69,653,247.50 | 55,965,355.21 | 7.37 |
| 295,000 | TYC | TYCO INTERNATIONAL LTD NEW | 19.2226 | 18.4500 | (4.02) | 5,670,681.00 | 5,442,750.00 | (227,931.00) | 0.58 |
| 155,000 | USPL | U S PLASTIC LMBR CORP | 3.9666 | 3.9666 | (89.66) | 614,029.23 | 63,750.00 | (551,279.23) | 0.01 |
| 1,687,400 | UGSI | UNDERGROUND SOLUTIONS INC | 0.8987 | 0.2600 | (71.07) | 1,516,462.16 | 438,724.00 | (1,077,738.16) | 0.05 |
| 435,000 | U331992 | UNIVERSAL HEIGHTS INC OLD | 1.0000 | 0.0850 | (91.50) | 435,000.00 | 36,975.00 | (398,025.00) | 0.00 |
| 3,069,137 | UVIH | UNIVERSAL INS HLDGS INC | 0.7220 | 0.0850 | (88.23) | 2,215,933.40 | 260,876.65 | (1,955,056.75) | 0.03 |
| 331,250 | 9387252 | ICONNECT.COM | 1.0000 | 0.5000 | (50.00) | 331,250.00 | 165,625.00 | (165,625.00) | 0.02 |
| 300,000 | 9390720 | WFS LIGHTHOUSE LANDINGS INC | 0.0000 | 0.1500 | | 0.00 | 45,000.00 | 45,000.00 | 0.00 |
| 86,700,328 | XMC | WORLD WIRELESS COMMUNICATIONS | 0.2106 | 0.2400 | 32.98 | 18,255,472.29 | 24,276,091.84 | 6,020,619.55 | 2.57 |
| 10,824,475 | ZICA | ZI CORPORATION | 4.7051 | 5.0662 | 7.43 | 51,038,715.56 | 54,828,446.62 | 3,789,731.06 | 5.80 |
| 55,238 | AURAMT | AURA SYSTEMS INC WARRANTS | 0.0000 | 0.0000 | | 0.01 | 0.01 | 0.00 | 0.00 |
| 1,666,667 | AURANT2 | AURA SYSTEMS INC WARRANTS | 0.0000 | 0.0000 | | 0.02 | 0.02 | 0.00 | 0.00 |
| 2,000,000 | CENKPFD | CENTRAK INTL PREFERRED STOCK | 0.2000 | 0.2000 | 0.00 | 400,000.00 | 400,000.00 | 0.00 | 0.04 |
| 47,041,635 | FFIR | FIRST FIDELITY STOCK | 0.0059 | 2.3000 | 38751.18 | 278,487.74 | 108,195,760.50 | 107,917,272.76 | 11.44 |
| 10,000,000 | MHTDW | METHOD PRODUCTS GROUP WARRANTS | 0.0000 | 5.8000 | | 0.00 | 58,000,000.00 | 58,000,000.00 | 6.14 |
| 16,000,000 | MHTXWT | MANHATTAN SCIENTIFICS WARRANTS | 0.0000 | 0.2000 | | 0.00 | 3,200,000.00 | 3,200,000.00 | 0.34 |
| 16,700,000 | NUD2W | NU-D-ZINE WARRANT | 0.0000 | 3.3700 | | 0.00 | 56,279,000.00 | 56,279,000.00 | 5.95 |
| 400,000 | USPLPFD | US PLASTIC LUMBER CORP SERIES D | 3.5000 | 3.5000 | 0.00 | 1,400,000.00 | 1,400,000.00 | 0.00 | 0.15 |
| 225,000 | XMCWT | WORLD WIRELESS CMM WARRANTS | 0.0000 | 0.1000 | | 0.00 | 22,500.00 | 22,500.00 | 0.00 |
| 250,000 | ENEMF | E-NEW MEDIA COMPANY LTD | 0.0500 | 0.0397 | (20.50) | 12,500.00 | 9,937.11 | (2,562.89) | 0.00 |
| | | **Total Long Equities** | | | 218.12 | 305,240,617.37 | 971,036,008.87 | 665,795,391.50 | 102.71 |
| | | **TOTAL LONG POSITIONS** | | | 202.27 | 329,165,617.37 | 994,961,008.87 | 665,795,391.50 | 105.24 |

A01151

Banc Of America Securities LLC

Client Position Summary by Asset Class

313-11895 Lancer Offshore Inc

Page: 3
As Of: 04/30/02
Printed: 11/08/02

PosSum-TCBA

| SHR/FACE | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|
| TOTAL EXPOSURE VALUE | | | | 329,165,617.37 | 994,961,008.87 | 665,795,391.50 | 105.24 |
| NET EXPOSURE VALUE | | | | 329,165,617.37 | 994,961,008.87 | 665,795,391.50 | 105.24 |
| TOTAL LONG POSITIONS | | | | 329,165,617.37 | 994,961,008.87 | 665,795,391.50 | 105.24 |
| TOTAL SHORT POSITIONS | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CASH EQ | | | | (49,565,837.30) | (49,565,837.30) | | (5.24) |
| TOTAL | | | | 279,599,780.07 | 945,395,171.57 | 665,795,391.50 | 100.00 |

'013-12796 The OmniFund Ltd.

PosSum-TCBA

Banc Of America Securities LLC

Client Position Summary by Asset Class

Page: 1
As of: 04/30/02
Printed: 11/08/02

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **CASH AND EQUIVALENTS** | | | | | | | | | |
| (6,438,124) USD | | TYPE 2 | 1.0000 | 1.0000 | 0.00 | (6,438,123.81) | (6,438,123.81) | 0.00 | (9.03) |
| 3,067,212 USD | | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 3,067,211.94 | 3,067,211.94 | 0.00 | 4.30 |
| 0 USD | | TYPE 6 | 1.0000 | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | **TOTAL CASH AND EQUIVALENTS** | | | 0.00 | (3,370,911.87) | (3,370,911.87) | 0.00 | (4.73) |
| **LONG POSITIONS** | | | | | | | | | |
| | | **Fixed Income** | | | | | | | |
| 300,000 | EXPGLOAN | CONTINENTAL SOUTHERN RESOURCES | 100.0000 | 100.0000 | 0.00 | 300,000.00 | 300,000.00 | 0.00 | 0.42 |
| 100,000 | TFGPLOAN | TOTAL FILM GROUP BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 100,000.00 | 100,000.00 | 0.00 | 0.14 |
| | | **Total Long Fixed Income** | | | 0.00 | 400,000.00 | 400,000.00 | 0.00 | 0.56 |
| | | **Equities** | | | | | | | |
| 200,000 | ADST | ADSTAR COM INC | 0.5000 | 1.0500 | 110.00 | 100,000.00 | 210,000.00 | 110,000.00 | 0.29 |
| 3,400,000 | AUGC | AUG CORP | 0.0250 | 5.0000 | 19900.00 | 85,000.00 | 17,000,000.00 | 16,915,000.00 | 23.83 |
| 1,494,750 | AURA | AURA SYSTEMS INC | 0.3333 | 0.2400 | (27.99) | 498,159.50 | 358,740.00 | (139,419.50) | 0.50 |
| 700,000 | C539830 | COMDISCO INC | 0.2285 | 0.1000 | (56.21) | 159,936.50 | 70,000.00 | (89,936.50) | 0.10 |
| 50,000 | CICI | COMMUNICATIONS INTELLIGENCE | 0.8500 | 0.8200 | (3.53) | 42,500.00 | 41,000.00 | (1,500.00) | 0.06 |
| 428,571 | CSOR | CONTINENTAL SOUTHERN RESOURCES | 0.0000 | 4.0000 | | 0.00 | 1,714,284.00 | 1,714,284.00 | 2.40 |
| 112,000 | CDSEQ | CREDIT STORE INC | 2.7094 | 0.5600 | (79.33) | 303,452.70 | 62,720.00 | (240,732.70) | 0.09 |
| 8,567,968 | EPTG | EPL TECHNOLOGIES INC NEW | 0.0113 | 0.1400 | 1138.28 | 96,869.62 | 1,199,515.52 | 1,102,645.90 | 1.68 |
| 100,000 | EDLG | EDUCATION LENDING GROUP INC | 0.9249 | 3.8700 | 318.40 | 92,494.86 | 387,000.00 | 294,505.14 | 0.54 |
| 714,704 | FTGX | FIBERNET TELECOM GROUP INC | 0.9643 | 0.1200 | (87.56) | 689,161.88 | 85,764.48 | (603,397.40) | 0.12 |
| 417,025 | FFIRO | FIDELITY FIRST FINANCIAL CORP | 2.5979 | 4.6000 | 77.07 | 1,083,372.61 | 1,918,315.00 | 834,942.39 | 2.69 |
| 35,000 | HEB | HEMISPHERX BIOPHARMA INC | 3.6068 | 3.9000 | 8.13 | 126,238.00 | 136,500.00 | 10,262.00 | 0.19 |
| 11,010 | LSTTA | LIBERTY SATELLITE & TECHNOLOGY | 7.1947 | 4.1000 | (43.01) | 79,213.18 | 45,141.00 | (34,072.18) | 0.06 |
| 3,014,350 | LHFF | LIGHTHOUSE FAST FERRY INC | 0.3196 | 1.3100 | 309.87 | 963,423.30 | 3,948,798.50 | 2,985,375.20 | 5.54 |
| 135,000 | MNGX | MANGOSOFT INC | 0.5345 | 0.3500 | (34.52) | 72,156.90 | 47,250.00 | (24,906.00) | 0.07 |
| 1,509,000 | NUDZ | NU-D-ZINE INC. | 0.2391 | 3.4000 | 1322.01 | 360,800.00 | 5,130,600.00 | 4,769,800.00 | 7.19 |
| 1,233,570 | SMKP | SMK CORP | 0.4430 | 6.5000 | 1367.40 | 546,421.50 | 8,018,205.00 | 7,471,783.50 | 11.24 |
| 68,900 | SMKT | SIMEX CORP | 3.0878 | 0.1600 | (94.82) | 212,748.90 | 11,024.00 | (201,724.90) | 0.02 |
| 140,000 | TTN | TITAN CORP | 20.1464 | 22.8600 | 13.47 | 2,820,499.00 | 3,200,400.00 | 379,901.00 | 4.49 |
| 25,750,655 | TFGP | TOTAL FILM GROUP INC | 0.0456 | 0.5000 | 997.58 | 1,153,881.68 | 12,664,827.50 | 11,510,945.82 | 17.75 |
| 2,750,000 | ULSP | ULTIMATE SPORTS ENTERTAINMENT | 0.0045 | 0.2500 | 5400.00 | 12,500.00 | 687,500.00 | 675,000.00 | 0.96 |
| 233,500 | UVIH | UNIVERSAL INS HLDGS INC | 0.4091 | 0.0850 | (79.23) | 95,617.39 | 19,864.50 | (75,752.89) | 0.03 |
| 300,000 | 9390720 | WTS LIGHTHOUSE LANDINGS INC | 0.0000 | 0.1500 | | 0.00 | 45,000.00 | 45,000.00 | 0.06 |
| 7,630,000 | XMC | WORLD WIRELESS COMMUNICATIONS | 0.1061 | 0.2800 | 163.82 | 809,799.94 | 2,136,400.00 | 1,326,600.06 | 2.99 |
| 830,000 | ZICA | ZI CORPORATION | 14.7371 | 5.0652 | (65.63) | 12,231,798.49 | 4,204,140.22 | (8,027,658.27) | 5.89 |
| 3,604,400 | FFIR | FIRST FIDELITY STOCK | 0.0061 | 2.3000 | 37754.43 | 21,900.00 | 8,290,120.00 | 8,268,220.00 | 11.62 |
| 300,000 | NUDZW | NU-D-ZINE WARRANT | 0.0000 | 3.3700 | | 0.00 | 1,011,000.00 | 1,011,000.00 | 1.42 |
| 1,605,000 | XMCWT | WORLD WIRELESS COMM WARRANTS | 0.0000 | 0.1000 | | 0.00 | 160,500.00 | 160,500.00 | 0.22 |
| 400,000 | 9082604 | ZI CORP WTS | 0.0000 | 3.7500 | | 0.00 | 1,500,000.00 | 1,500,000.00 | 2.10 |
| | | **Total Long Equities** | | | 227.94 | 22,657,939.05 | 74,304,609.72 | 51,646,670.67 | 104.16 |
| | | **TOTAL LONG POSITIONS** | | | 223.99 | 23,057,939.05 | 74,704,609.72 | 51,646,670.67 | 104.73 |

A01153

Banc Of America Securities LLC

Client Position Summary by Asset Class

Page: 2
As Of: 04/30/02
Printed: 11/08/02

7J3-12796 The OmniFund Ltd.

PosiSum-TCBA

| SHR/FACE | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|
| TOTAL EXPOSURE VALUE | | | | 23,057,939.05 | 74,704,609.72 | 51,646,670.67 | 104.73 |
| NET EXPOSURE VALUE | | | | 23,057,939.05 | 74,704,609.72 | 51,646,670.67 | 104.73 |
| TOTAL LONG POSITIONS | | | | 23,057,939.05 | 74,704,609.72 | 51,646,670.67 | 104.73 |
| TOTAL SHORT POSITIONS | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CASH EQ | | | | (3,370,911.87) | (3,370,911.87) | | (4.73) |
| TOTAL | | | | 19,687,027.18 | 71,333,697.85 | 51,646,670.67 | 100.00 |

A01154

Banc Of America Securities LLC

Client Position Summary by Asset Class

Page: 1
As Of: 04/30/02
Printed: 11/08/02

47A-13377 Viator Fund Ltd

PosSum-TCBA

| SHR/FACE | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|
| **CASH AND EQUIVALENTS** | | | | | | | | |
| 0 USD | TYPE 2 | 1.0000 | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 97.79 |
| 0 USD | TYPE 3 | 1.0000 | 1.0000 | 0.00 | (0.00) | (0.00) | 0.00 | (9.87) |
| 0 USD | TYPE 6 | 1.0000 | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 12.08 |
| TOTAL CASH AND EQUIVALENTS | | | | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| | | | | | | | | |
| TOTAL EXPOSURE VALUE | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| NET EXPOSURE VALUE | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | |
| TOTAL LONG POSITIONS | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL SHORT POSITIONS | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CASH EQ | | | | | 0.00 | 0.00 | | 100.00 |
| TOTAL | | | | | 0.00 | 0.00 | 0.00 | 100.00 |

Banc of America Securities LLC

Client Position Summary by Asset Class

118-11892 Lancer Partners LP
PosSum-TCBA

Page: 1
As Of: 05/31/02
Printed: 11/08/02

| SHR/FACE | SYMBOL | DESCRIPTION | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **CASH AND EQUIVALENTS** | | | | | | | | | |
| (31,523,568) USD | | TYPE 2 | 1.0000 | 1.0000 | 0.00 | (31,523,567.82) | (31,523,567.82) | 0.00 | (10.81) |
| 268,592 USD | | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 268,591.58 | 268,591.58 | 0.00 | 0.09 |
| 12,500 USD | | TYPE 6 | 1.0000 | 1.0000 | 0.00 | 12,500.00 | 12,500.00 | 0.00 | 0.00 |
| TOTAL CASH AND EQUIVALENTS: | | | | | | (31,242,476.24) | (31,242,476.24) | 0.00 | (10.71) |
| **LONG POSITIONS** | | | | | | | | | |
| **Fixed Income** | | | | | | | | | |
| 75,000 | FFIRLOAN | FIDELITY FIRST FINANCIAL SVCS | 100.0000 | 100.0000 | 0.00 | 75,000.00 | 75,000.00 | 0.00 | 0.03 |
| 350,000 | LLFILOAN | LIGHTHOUSE LANDINGS F.F. INC | 100.0000 | 100.0000 | 0.00 | 350,000.00 | 350,000.00 | 0.00 | 0.12 |
| Total Long Fixed Income | | | | | | 425,000.00 | 425,000.00 | 0.00 | 0.15 |
| **Equities** | | | | | | | | | |
| 12,500 | AOL | AOL TIME WARNER | 21.3680 | 18.7000 | (12.49) | 267,100.00 | 233,750.00 | (33,350.00) | 0.08 |
| 38,000 | AVII | AVI BIOPHARMA INC | 7.3225 | 4.8500 | (33.77) | 278,254.40 | 184,300.00 | (93,954.40) | 0.06 |
| 12,507,800 | AUGC | AUG CORP | 0.0430 | 5.0000 | 11538.58 | 537,342.40 | 62,539,000.00 | 62,001,657.60 | 21.45 |
| 5,789,567 | AURA | AURA SYSTEMS INC | 0.3330 | 0.1950 | (41.45) | 1,928,067.66 | 1,128,926.56 | (799,141.09) | 0.39 |
| 60,000 | CENK | CENTRACK INTERNATIONAL INC | 0.0158 | 0.0100 | (36.84) | 950.00 | 600.00 | (350.00) | 0.00 |
| 5,500 | CSOR | CONTINENTAL SOUTHERN RESOURCES | 4.4727 | 4.8000 | 7.32 | 24,600.00 | 26,400.00 | 1,800.00 | 0.01 |
| 2,861,548 | CDSEQ | CREDIT STORE INC | 1.1358 | 0.6200 | (45.41) | 3,250,175.90 | 1,774,159.76 | (1,476,016.14) | 0.61 |
| 1,008,974 | XMM | CROSS MEDIA MARKETING CORP | 6.9949 | 11.9900 | 71.41 | 7,057,691.49 | 12,097,598.26 | 5,039,906.77 | 4.15 |
| 100,000 | CROS | CROSSROADS SYS INC | 2.6611 | 1.5500 | (41.75) | 266,107.92 | 155,000.00 | (111,107.92) | 0.05 |
| 160,000 | DLG | EDUCATION LENDING GROUP INC | 3.4292 | 3.4500 | 0.61 | 548,679.17 | 552,000.00 | 3,320.83 | 0.19 |
| 4,573,204 | EQUA | EQUITEL INC | 0.7174 | 1.0800 | 50.53 | 3,281,079.26 | 4,934,146.72 | 1,653,067.46 | 1.69 |
| 10,489,781 | FEIRD | FIDELITY FIRST FINANCIAL CORP | 0.3313 | 4.2500 | 1182.75 | 3,475,471.22 | 44,581,569.25 | 41,106,098.03 | 15.29 |
| 10,000 | L | LIBERTY MEDIA CORP | 12.5120 | 12.0500 | (3.69) | 125,120.00 | 120,500.00 | (4,620.00) | 0.04 |
| 2,567,859 | LHFF | LIGHTHOUSE FAST FERRY INC | 0.4951 | 1.1700 | 136.32 | 1,271,318.99 | 3,004,395.03 | 1,733,076.04 | 1.03 |
| 20,000 | MOGN | MGI PHARMA INC | 7.6669 | 7.9600 | 3.82 | 153,338.00 | 159,200.00 | 5,862.00 | 0.05 |
| 12,000,000 | MHTX | MANHATTAN SCIENTIFICS INC | 0.1333 | 0.2700 | 102.61 | 1,599,115.59 | 3,240,000.00 | 1,640,884.41 | 1.11 |
| 10,000,000 | MHTXW | MTS MANHATTAN SCIENTIFICS | 0.0000 | 0.2200 | 0.00 | 0.00 | 2,200,000.00 | 2,200,000.00 | 0.75 |
| 20,350 | MHTD | METHOD PRODUCTS CORP | 7.4098 | 7.0000 | (5.53) | 150,788.50 | 142,450.00 | (8,338.50) | 0.05 |
| 85,000 | QQQ | NASDAQ 100 SHARES | 32.7247 | 30.0400 | (8.20) | 2,781,596.00 | 2,553,400.00 | (228,196.00) | 0.88 |
| 19,235,994 | NUIE | NU-I-ZINE INC. | 0.0277 | 0.3516 | 1168.98 | 533,552.65 | 6,762,912.50 | 6,229,359.85 | 2.32 |
| 180,000 | OPWV | OPENWAVE SYS INC | 5.4601 | 6.0100 | 10.07 | 982,813.25 | 1,081,902.50 | 98,989.75 | 0.37 |
| 25,000 | P001682 | MTS PIONEER COMMERCIAL FUNDING | 0.0000 | 0.2500 | 0.00 | 0.00 | 6,250.00 | 6,250.00 | 0.00 |
| 400,234 | PCFC | PIONEER COMMERCIAL FUNDING | 2.3018 | 1.8750 | (18.54) | 921,250.44 | 750,438.75 | (170,811.69) | 0.26 |
| 1,064,631 | BMXP | SMX CORP | 2.2108 | 6.5000 | 194.01 | 2,353,674.86 | 6,920,101.50 | 4,566,426.64 | 2.37 |
| 20,000 | SUNW | SUN MICROSYSTEMS INC | 6.9200 | 6.8900 | (0.43) | 138,400.00 | 137,800.00 | (600.00) | 0.05 |
| 259,650 | 8855437 | MTS FFIR FUNDING CORPORATION | 0.0000 | 4.9000 | 0.00 | 0.00 | 1,272,285.00 | 1,272,285.00 | 0.44 |
| 1,415,000 | TTN | TITAN CORP | 17.7686 | 21.5000 | 21.00 | 25,142,546.46 | 30,422,500.00 | 5,279,953.54 | 10.43 |
| 41,919,897 | TFGP | TOTAL FILM GROUP INC | 0.1536 | 0.8000 | 420.70 | 6,440,529.20 | 33,535,917.60 | 27,095,388.40 | 11.50 |
| 2,076,667 | U3I1992 | UNIVERSAL HEIGHTS INC OLD | 0.6000 | 0.1300 | (78.33) | 1,246,000.00 | 269,966.71 | (976,033.29) | 0.09 |
| 688,500 | UVIH | UNIVERSAL INS BLDGS INC | 0.6843 | 0.1300 | (81.00) | 471,130.70 | 89,505.00 | (381,625.70) | 0.03 |
| 26,520,524 | WWCM | WORLD WIRELESS COMMUNICATIONS | 0.1849 | 0.3500 | 89.20 | 4,903,815.59 | 9,282,183.40 | 4,378,367.81 | 3.18 |
| 100,000 | WCOEQ | WORLDCOM INC-GA NEW | 1.2849 | 1.6600 | 29.19 | 128,490.00 | 166,000.00 | 37,510.00 | 0.06 |
| 3,630,010 | ZICA | Z I CORPORATION | 4.5794 | 5.3000 | 15.74 | 16,623,298.32 | 19,239,053.00 | 2,615,754.68 | 6.60 |

A01156

Banc Of America Securities LLC

Client Position Summary by Asset Class

118-11892 Lancer Partners LP

PosSum-TCBA

| SHR/FACE | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|
| 250,000 | CENKPFD | CENTRAK INTL PREFERRED STOCK | 0.2000 | 0.2000 | 0.00 | 50,000.00 | 50,000.00 | 0.00 | 0.02 |
| 1,050,000 | FIRSTWT | FIRST FIDELITY WARRANTS | 0.0000 | 4.9000 | | 0.00 | 5,145,000.00 | 5,145,000.00 | 1.76 |
| 1,250,000 | SMKM1 | SMK CORP WARRANTS | 0.0000 | 7.2500 | | 0.00 | 9,062,500.00 | 9,062,500.00 | 3.11 |
| 1,250,000 | SMKM2 | SMK CORP WARRANTS | 0.0000 | 2.2500 | | 0.00 | 2,812,500.00 | 2,812,500.00 | 0.96 |
| 50,000 | XWCWT | WORLD WIRELESS COMM WARRANTS | 0.0000 | 0.1000 | | 0.00 | 5,000.00 | 5,000.00 | 0.00 |
| | | Total Long Equities | | | 270.87 | 86,932,297.97 | 322,408,109.04 | 235,475,811.08 | 110.57 |
| | | TOTAL LONG POSITIONS | | | 269.55 | 87,357,297.97 | 322,833,109.04 | 235,475,811.08 | 110.71 |
| | | TOTAL EXPOSURE VALUE | | | | 87,357,297.97 | 322,833,109.04 | 235,475,811.08 | 110.71 |
| | | NET EXPOSURE VALUE | | | | 87,357,297.97 | 322,833,109.04 | 235,475,811.08 | 110.71 |
| | | TOTAL LONG POSITIONS | | | | 87,357,297.97 | 322,833,109.04 | 235,475,811.08 | 110.71 |
| | | TOTAL SHORT POSITIONS | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | TOTAL CASH EQ | | | | (31,242,476.24) | (31,242,476.24) | | (10.71) |
| | | TOTAL | | | | 56,114,821.73 | 291,590,632.81 | 235,475,811.08 | 100.00 |

313-11895 Lancer Offshore Inc

Banc Of America Securities LLC

Client Position Summary by Asset Class

PosSum-TCBA

Page: 1
As of: 05/31/02
Printed: 11/08/02

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| CASH AND EQUIVALENTS | | | | | | | | | |
| (45,230,058) | USD | TYPE 2 | 1.0000 | 1.0000 | 0.00 | (45,230,058.02) | (45,230,058.02) | 0.00 | (4.61) |
| 3,905,393 | USD | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 3,905,393.01 | 3,905,393.01 | 0.00 | 0.40 |
| 816,584 | USD | TYPE 6 | 1.0000 | 1.0000 | 0.00 | 816,583.99 | 816,583.99 | 0.00 | 0.08 |
| | | TOTAL CASH AND EQUIVALENTS | | | 0.00 | (40,508,081.02) | (40,508,081.02) | 0.00 | (4.13) |

LONG POSITIONS

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| Fixed Income | | | | | | | | | |
| 3,500,000 | 93B6567 | EPL TECHNOLOGIES LOAN | 100.0000 | 100.0000 | 0.00 | 3,500,000.00 | 3,500,000.00 | 0.00 | 0.36 |
| 500,000 | 9386631 | LIGHTHOUSE LANDINGS BRIDGE NOTE | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 0.05 |
| 500,000 | 9386655 | LIGHTHOUSE LANDINGS, INC | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 0.05 |
| 300,000 | AUGCLOAN | AUG CORP BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 300,000.00 | 300,000.00 | 0.00 | 0.03 |
| 1,550,000 | EQUILOAN | EQUITEL BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 1,550,000.00 | 1,550,000.00 | 0.00 | 0.16 |
| 7,000,000 | EXPGLOAN | CONTINENTAL SOUTHERN RESOURCES | 100.0000 | 100.0000 | 0.00 | 7,000,000.00 | 7,000,000.00 | 0.00 | 0.71 |
| 35,000 | FFIRLOAN | FIDELITY FIRST FINANCIAL SVCS | 100.0000 | 100.0000 | 0.00 | 35,000.00 | 35,000.00 | 0.00 | 0.00 |
| 1,000,000 | INHEALTH | 1STINHEALTH INC BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 1,000,000.00 | 1,000,000.00 | 0.00 | 0.10 |
| 3,250,000 | KNGTLOAN | KNIGHTSCOVE ENTERTAINMENT BRIDGE | 100.0000 | 100.0000 | 0.00 | 3,250,000.00 | 3,250,000.00 | 0.00 | 0.33 |
| 600,000 | LFFLOAN1 | LIGHTHOUSE FAST FERRY BRIDGE | 100.0000 | 100.0000 | 0.00 | 600,000.00 | 600,000.00 | 0.00 | 0.06 |
| 1,750,000 | LLFILOAN | LIGHTHOUSE LANDINGS F.F. INC | 100.0000 | 100.0000 | 0.00 | 1,750,000.00 | 1,750,000.00 | 0.00 | 0.18 |
| 400,000 | LNSHLOAN | LIONSHARE GROUP INC BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 400,000.00 | 400,000.00 | 0.00 | 0.04 |
| 3,825,000 | TFGFLOAN | TOTAL FILM GROUP BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 3,825,000.00 | 3,825,000.00 | 0.00 | 0.39 |
| 600,000 | USPLELOAN | ULTIMATE SPORTS ENTERTAINMENT | 100.0000 | 100.0000 | 0.00 | 600,000.00 | 600,000.00 | 0.00 | 0.06 |
| 1,500,000 | XMHLOAN | CROSS MEDIA MARKETING LOAN | 100.0000 | 100.0000 | 0.00 | 1,500,000.00 | 1,500,000.00 | 0.00 | 0.15 |
| 350,000 | XMCLOAN | WORLD WIRELESS COMM LOAN | 100.0000 | 100.0000 | 0.00 | 350,000.00 | 350,000.00 | 0.00 | 0.04 |
| | | Total Long Fixed Income | | | 0.00 | 26,660,000.00 | 26,660,000.00 | 0.00 | 2.72 |
| Equities | | | | | | | | | |
| 2,500 | AOL | AOL TIME WARNER | 21.7500 | 18.7000 | (14.02) | 54,375.00 | 46,750.00 | (7,625.00) | 0.00 |
| 125,000 | ASPQ | ASPT EUROPE INC | 0.7500 | 1.1300 | 50.67 | 93,750.00 | 141,250.00 | 47,500.00 | 0.01 |
| 92,500 | AVII | AVI BIOPHARMA INC | 6.9432 | 4.8500 | (30.15) | 642,245.65 | 448,625.00 | (193,620.65) | 0.05 |
| 28,413,787 | AUGC | AUG CORP | 0.0691 | 5.0000 | 7134.20 | 1,963,452.10 | 142,068,935.00 | 140,105,082.90 | 14.47 |
| 39,619,378 | AURA | AURA SYSTEMS INC | 0.2990 | 0.1950 | (34.79) | 11,847,788.74 | 7,725,778.71 | (4,122,010.03) | 0.79 |
| 2,500,000 | CENK | CENTRACK INTERNATIONAL INC | 0.0200 | 0.0100 | (50.00) | 50,000.00 | 25,000.00 | (25,000.00) | 0.00 |
| 1,366,667 | CBBD | CHINA BROADBAND CORP | 0.3959 | 0.1000 | (97.06) | 4,641,002.50 | 136,666.70 | (4,504,315.80) | 0.01 |
| 95,000 | CTXS | CITRIX SYS INC | 13.8331 | 10.6700 | (22.87) | 1,314,140.40 | 1,013,650.00 | (300,490.40) | 0.10 |
| 200,000 | COHO | CODESTREAM HOLDINGS INC | 0.6000 | 0.6000 | 0.00 | 120,000.00 | 120,000.00 | 0.00 | 0.01 |
| 2,050,000 | CS39830 | COMDISCO INC | 0.2816 | 0.0430 | (84.73) | 577,350.64 | 88,150.00 | (489,200.64) | 0.01 |
| 11,919,800 | CSOR | CONTINENTAL SOUTHERN RESOURCES | 0.0935 | 4.8000 | 5032.96 | 1,095,930.00 | 57,215,040.00 | 56,119,110.00 | 5.73 |
| 5,800 | DIGMD | CONTROL CHIEF HOLDINGS INC | 4.7074 | 4.8000 | 1.97 | 27,303.00 | 27,840.00 | 537.00 | 0.00 |
| 7,786,135 | CDSEQ | CREDIT STORE INC | 2.4865 | 0.6200 | (75.07) | 19,360,119.62 | 4,827,403.70 | (14,532,715.92) | 0.49 |
| 3,347,045 | XMM | CROSS MEDIA MARKETING CORP | 3.5320 | 11.9900 | 239.47 | 11,821,726.06 | 40,131,069.55 | 28,309,343.49 | 4.09 |
| 720,000 | CYME | CYTOMEDIX INC | 1.1597 | 0.2350 | (79.74) | 834,995.50 | 172,500.00 | (81,962.55) | 0.02 |
| 30,000 | DOVP | DOV PHARMACEUTICAL INC | 8.4821 | 5.7500 | (32.21) | 254,462.55 | 172,500.00 | (81,962.55) | 0.02 |
| 18,155,217 | EPTG | EPL TECHNOLOGIES INC NEW | 0.7388 | 1.5700 | (79.70) | 13,412,729.74 | 2,723,282.55 | (10,689,447.19) | 0.28 |
| 2,034,800 | EDLG | EDUCATION LENDING GROUP INC | 1.9861 | 3.4500 | 73.71 | 4,041,366.05 | 7,020,060.00 | 2,978,693.95 | 0.72 |
| 16,801,939 | EQUA | EQUITEL INC | 0.5603 | 1.0800 | 92.75 | 9,414,321.82 | 18,146,094.12 | 8,731,772.30 | 1.85 |

Case 9:03-cv-80612-KAM   Document 16   Entered on FLSD Docket 07/09/2003   Page 184 of 440

A01158

113-11895 Lancer Offshore Inc

PosSum-TCHA

Bank of America Securities LLC

Client Position Summary by Asset Class

| SHR/FACE | | SYMBOL | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| 1,406,327 | FIBERNET TELECOM GROUP INC | FTGX | 2.2010 | 0.1200 | (94.55) | 3,095,270.12 | 168,759.24 | (2,926,511.48) | 0.02 |
| 6,755,590 | FIDELITY FIRST FINANCIAL CORP | FFIRD | 1.3767 | 4.2500 | 208.70 | 9,300,670.78 | 28,711,257.50 | 19,410,586.72 | 2.92 |
| 50,000 | IVAX CORP | IVX | 14.0380 | 13.0800 | (6.82) | 701,900.00 | 654,000.00 | (47,900.00) | 0.07 |
| 20,000,000 | JKC GROUP INC. | JKC | 0.0238 | 0.5500 | 2215.79 | 475,900.00 | 11,000,000.00 | 10,525,000.00 | 1.12 |
| 10,000 | LIBERTY MEDIA CORP | L | 12.5120 | 12.0500 | (3.69) | 125,120.00 | 120,500.00 | (4,620.00) | 0.01 |
| 27,510 | LIBERTY SATELLITE & TECHNOLOGY | LSTTA | 3.4011 | 3.2700 | (3.85) | 93,563.85 | 89,957.70 | (3,606.15) | 0.01 |
| 4,945,148 | LIGHTHOUSE FAST FERRY INC | LHFF | 0.5656 | 1.1700 | 106.87 | 2,796,775.17 | 5,785,823.16 | 2,989,047.99 | 0.59 |
| 30,000 | MGI PHARMA INC | MOGN | 7.6414 | 7.9600 | 4.17 | 229,243.00 | 238,800.00 | 9,557.00 | 0.02 |
| 32,951,300 | MANHATTAN SCIENTIFIES INC | MHTX | 0.2727 | 0.2700 | (1.00) | 8,986,482.06 | 8,896,851.00 | (89,631.06) | 0.91 |
| 2,536,809 | METHOD PRODUCTS CORP | MHTD | 0.6523 | 7.0000 | 973.13 | 1,654,746.47 | 17,757,663.00 | 16,102,916.53 | 1.81 |
| 26,787,680 | NU-D-ZINE INC. | NUDZ | 0.0469 | 3.2500 | 6829.35 | 1,256,394.48 | 87,059,960.00 | 85,803,565.52 | 8.87 |
| 957,492 | NYER MEDICAL GROUP INC | NYER | 4.6231 | 5.9400 | (57.90) | 5,599,492.03 | 5,694,284.32 | (2,913,889.37) | 0.15 |
| 276,737 | OPENWAVE SYS INC | OPWV | 1.0345 | 1.8750 | 81.25 | 286,277.08 | 518,881.88 | 232,604.79 | 0.05 |
| 900,000 | PIONEER COMMERCIAL FUNDING | PCFC | 1.0472 | 0.0300 | (97.14) | 942,500.00 | 27,000.00 | (915,500.00) | 0.00 |
| 500,000 | RX TECHNOLOGY HLDGS INC | RXTX | 1.0042 | 0.8600 | (14.37) | 502,100.00 | 430,000.00 | (72,100.00) | 0.04 |
| 500,000 | RELM WIRELESS CORP | RELM | 0.9000 | 0.8600 | (4.44) | 450,000.00 | 430,000.00 | (20,000.00) | 0.04 |
| 500,000 | RELM WIRELESS CORP WARRANTS | RELMW | 0.0000 | 0.2100 | 0.00 | 0.00 | 105,000.00 | 105,000.00 | 0.01 |
| 10,172,329 | SMX CORP | SMXP | 0.5496 | 6.5000 | 1042.66 | 5,590,994.54 | 66,120,138.50 | 60,529,143.96 | 6.73 |
| 299,900 | SEEBEYOND TECHNOLOGIES CORP | SBYN | 3.1713 | 3.1500 | (0.67) | 951,074.69 | 944,685.00 | (6,389.69) | 0.10 |
| 3,286,157 | SIMEX CORP | SMXT | 1.1910 | 0.3500 | (70.61) | 3,913,885.54 | 1,150,154.95 | (2,763,730.59) | 0.12 |
| 362,000 | STONE PATH GROUP INC | STG | 0.5500 | 1.8600 | 238.18 | 199,100.00 | 673,320.00 | 474,220.00 | 0.07 |
| 362,718 | STONEPATH GROUP INC SER C PFD | S3932759 | 11.4130 | 11.4130 | 0.00 | 4,146,026.98 | 4,146,026.98 | 0.00 | 0.42 |
| 80,000 | SUN MICROSYSTEMS INC | SUNW | 6.9900 | 5.1381 | (26.49) | 559,200.00 | 411,050.00 | (148,150.00) | 0.04 |
| 67,000 | SUREBEAM CORP | SURE | 6.3770 | 6.1500 | (3.56) | 427,259.52 | 412,050.00 | (15,209.52) | 0.04 |
| 110,000 | TELETECH HOLDINGS INC | TTEC | 12.2467 | 11.8700 | (3.08) | 1,347,136.11 | 1,305,700.00 | (41,436.11) | 0.13 |
| 14,994 | FIDELITY FIRST FINANCIAL CORP | 8847007 | 1.5000 | 1.5000 | 0.00 | 22,491.00 | 22,491.00 | 0.00 | 0.00 |
| 3,964,600 | TITAN CORP | TTN | 20.8877 | 21.5000 | 2.93 | 82,811,435.37 | 85,238,900.00 | 2,427,464.63 | 8.68 |
| 139,345,472 | TOTAL FILM GROUP INC | TFGP | 0.0984 | 0.8000 | 713.13 | 13,709,536.72 | 111,476,377.60 | 97,766,840.88 | 11.35 |
| 75,000 | TOUCHSTONE RESOURCES LTD | TCHSF | 0.0000 | 1.5400 | 0.00 | 0.00 | 115,500.00 | 115,500.00 | 0.01 |
| 90,000 | U S PLASTIC LMBR CORP | USPL | 3.5868 | 0.3200 | (91.08) | 322,810.16 | 28,800.00 | (294,010.16) | 0.00 |
| 1,687,400 | UNDERGROUND SOLUTIONS INC | UGSI | 0.8987 | 0.4900 | (45.48) | 1,516,462.16 | 826,826.00 | (689,636.16) | 0.08 |
| 2,065,607 | UNIVERSAL HEIGHTS INC OLD | U3331992 | 1.1790 | 0.0271 | (97.70) | 2,435,933.40 | 56,050.00 | (2,379,883.40) | 0.01 |
| 3,069,137 | UNIVERSAL INS HLDGS INC | UVIH | 0.7220 | 0.1293 | (82.08) | 2,215,917.00 | 396,987.81 | (1,818,929.19) | 0.04 |
| 331,250 | ICONNECT.COM | 9387252 | 1.0000 | 0.5000 | (50.00) | 331,250.00 | 165,625.00 | (165,625.00) | 0.02 |
| 300,000 | WTS LIGHTHOUSE LANDINGS INC | 9390720 | 0.0000 | 0.1500 | 0.00 | 0.00 | 45,000.00 | 45,000.00 | 0.00 |
| 86,754,232 | WORLD WIRELESS COMMUNICATIONS | XMC | 0.2106 | 0.3500 | 66.22 | 18,267,899.19 | 30,364,014.80 | 12,096,115.61 | 3.09 |
| 1,500,000 | WORLDCOM INC-CA NEW | MCOKQ | 1.3433 | 1.6600 | 23.57 | 2,015,017.10 | 2,490,000.00 | 474,982.90 | 0.25 |
| 11,728,475 | Z1 COMMUNICATION | ZICA | 4.7215 | 5.3000 | 12.21 | 55,348,941.86 | 62,160,917.50 | 6,811,975.64 | 6.33 |
| 595,238 | AURA SYSTEMS INC WARRANTS | AURAWT | 0.0000 | 0.0000 | 0.00 | 0.00 | 0.01 | 0.01 | 0.00 |
| 2,666,667 | AURA SYSTEMS INC WARRANTS | AURAWT2 | 0.0000 | 0.0000 | 0.00 | 0.00 | 0.02 | 0.02 | 0.00 |
| 2,000,607 | CENTRAX INTL PREFERRED STOCK | | 0.0000 | 0.2000 | 0.00 | 400,000.00 | 400,000.00 | 0.00 | 0.04 |
| 47,041,635 | FIRST FIDELITY STOCK | FFIR | 0.0059 | 1.5000 | 25237.72 | 278,487.74 | 70,562,452.50 | 70,283,964.76 | 7.19 |
| 10,000,000 | METHOD PRODUCTS GROUP WARRANTS | MHTDW | 0.0000 | 6.7500 | 0.00 | 0.00 | 67,500,000.00 | 67,500,000.00 | 6.88 |
| 16,000,000 | MANHATTAN SCIENTIFICS WARRANTS | MHTXWT | 0.0000 | 0.2200 | 0.00 | 0.00 | 3,520,000.00 | 3,520,000.00 | 0.36 |
| 10,500,000 | NU-D-ZINE WARRANT | NUDZW | 0.0000 | 3.2200 | 0.00 | 0.00 | 33,810,000.00 | 33,810,000.00 | 3.44 |
| 400,000 | US PLASTIC LUMBER CORP SERIES D | USPLPFD | 3.5000 | 3.5000 | 0.00 | 1,400,000.00 | 1,400,000.00 | 0.00 | 0.14 |
| 225,000 | WORLD WIRELESS COMM WARRANTS | XMCWT | 0.0000 | 0.1000 | 0.00 | 0.00 | 22,500.00 | 22,500.00 | 0.00 |
| 250,000 | E-NEW MEDIA COMPANY LTD | ENEMF | 0.0500 | 0.0378 | (24.36) | 12,500.00 | 9,455.37 | (3,044.63) | 0.00 |

313-11895 Lancer Offshore Inc

Bank Of America Securities LLC

Client Position Summary by Asset Class

Page: 3
As Of: 05/31/02
Printed: 11/08/02

PosSum-TCBA

| SHR/FACE | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|
| 10,000 FLEX | ***FLEXTRONICS INT LTD | 14.7177 | 13.2300 | (10.11) | 147,177.00 | 132,300.00 | (14,877.00) | 0.01 |
| | Total Long Equities | | | 213.52 | 317,557,012.55 | 995,608,102.16 | 678,051,089.61 | 101.41 |
| | TOTAL LONG POSITIONS | | | 196.98 | 344,217,012.55 | 1,022,268,102.16 | 678,051,089.61 | 104.13 |
| | TOTAL EXPOSURE VALUE | | | | 344,217,012.55 | 1,022,268,102.16 | 678,051,089.61 | 104.13 |
| | NET EXPOSURE VALUE | | | | 344,217,012.55 | 1,022,268,102.16 | 678,051,089.61 | 104.13 |
| | TOTAL LONG POSITIONS | | | | 344,217,012.55 | 1,022,268,102.16 | 678,051,089.61 | 104.13 |
| | TOTAL SHORT POSITIONS | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | TOTAL CASH EQ | | | | (40,508,081.02) | (40,508,081.02) | | (4.13) |
| | TOTAL | | | | 303,708,931.53 | 981,760,021.14 | 678,051,089.61 | 100.00 |

A01160

313-12796 The OmniFund Ltd.

PosSum-TCBA

Banc Of America Securities LLC

Client Position Summary by Asset Class

Page: 1
As Of: 05/31/02
Printed: 11/08/02

| SHR/FACE | SYMBOL | DESCRIPTION | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **CASH AND EQUIVALENTS** | | | | | | | | | |
| (5,576,186) | USD | TYPE 2 | 1.0000 | 1.0000 | 0.00 | (5,576,186.17) | (5,576,186.17) | 0.00 | (7.63) |
| 3,086,150 | USD | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 3,086,149.71 | 3,086,149.71 | 0.00 | 4.22 |
| 0 | USD | TYPE 6 | 1.0000 | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | **TOTAL CASH AND EQUIVALENTS** | | | 0.00 | (2,490,036.46) | (2,490,036.46) | 0.00 | (3.41) |
| **LONG POSITIONS** | | | | | | | | | |
| | | **Fixed Income** | | | | | | | |
| 300,000 | EXPLGOAN | CONTINENTAL SOUTHERN RESOURCES | 100.0000 | 100.0000 | 0.00 | 300,000.00 | 300,000.00 | 0.00 | 0.41 |
| | | **Equities** | | | | | | | |
| 200,000 | ADST | ADSTAR COM INC | 0.5000 | 0.9100 | 82.00 | 100,000.00 | 182,000.00 | 82,000.00 | 0.25 |
| 3,400,000 | AUGC | AUG CORP | 0.0250 | 5.0000 | 19900.00 | 85,000.00 | 17,000,000.00 | 16,915,000.00 | 23.25 |
| 1,494,750 | AURA | AURA SYSTEMS INC | 0.3333 | 0.1950 | (41.49) | 498,159.50 | 291,476.25 | (206,683.25) | 0.40 |
| 1,000,000 | C539830 | COMDISCO INC | 0.1899 | 0.0430 | (77.36) | 189,936.50 | 43,000.00 | (146,936.50) | 0.06 |
| 431,571 | CSOR | CONTINENTAL SOUTHERN RESOURCES | 0.0318 | 4.8000 | 15009.71 | 13,710.00 | 2,071,540.80 | 2,057,830.80 | 2.83 |
| 23,900 | CDSEQ | CREDIT STORE INC | 0.5200 | 0.6200 | 19.23 | 12,428.00 | 14,818.00 | 2,390.00 | 0.02 |
| 8,567,968 | EPYG | EPL TECHNOLOGIES INC NEW | 0.0113 | 0.1500 | 1226.73 | 96,869.62 | 1,285,195.20 | 1,188,325.58 | 1.76 |
| 714,704 | FTGX | FIBERNET TELECOM GROUP INC | 0.9643 | 0.1200 | (87.56) | 689,155.92 | 85,764.48 | (603,391.44) | 0.12 |
| 417,025 | FTFND | FIDELITY FIRST FINANCIAL CORP | 2.5979 | 4.2500 | 63.60 | 1,083,332.61 | 1,772,356.25 | 689,023.64 | 2.42 |
| 35,000 | HEB | HEMISPHERX BIOPHARMA INC | 3.6068 | 3.0500 | (15.44) | 126,238.00 | 106,750.00 | (19,488.00) | 0.15 |
| 2,644,350 | LHFF | LIGHTHOUSE FAST FERRY INC | 0.3643 | 1.1700 | 221.14 | 963,423.30 | 3,093,889.50 | 2,130,466.20 | 4.23 |
| 135,000 | MNGX | MANGOSOFT INC | 0.5345 | 0.1250 | (76.61) | 72,156.00 | 16,875.00 | (55,281.00) | 0.02 |
| 1,509,000 | NUD2 | NU-D-ZINE INC. | 0.2391 | 3.2500 | 1259.27 | 360,800.00 | 4,904,250.00 | 4,543,450.00 | 6.71 |
| 1,033,570 | SMKP | SMK CORP | 0.5287 | 6.5000 | 1129.49 | 546,421.50 | 6,718,205.00 | 6,171,783.50 | 9.19 |
| 25,000 | SBYN | SEEBEYOND TECHNOLOGIES CORP | 3.0400 | 3.1500 | 3.62 | 76,000.00 | 78,750.00 | 2,750.00 | 0.11 |
| 68,900 | SMKT | SIMEX CORP | 3.0878 | 0.3500 | (88.67) | 212,748.90 | 24,115.00 | (188,633.90) | 0.03 |
| 100,000 | TTN | TITAN CORP | 20.2849 | 21.5000 | 5.99 | 2,028,493.00 | 2,150,000.00 | 121,507.00 | 2.94 |
| 25,729,655 | TRGP | TOTAL FILM GROUP INC | 0.0448 | 0.7876 | 1656.14 | 1,153,981.68 | 20,263,724.00 | 19,109,742.32 | 27.72 |
| 2,750,000 | ULSP | ULTIMATE SPORTS ENTERTAINMENT | 0.0045 | 0.1450 | 3090.00 | 12,500.00 | 398,750.00 | 386,250.00 | 0.55 |
| 233,700 | UVIH | UNIVERSAL INS HLDGS INC | 0.4091 | 0.1300 | (68.23) | 95,617.39 | 30,381.00 | (65,236.39) | 0.04 |
| 450,000 | 9390720 | WTS LIGHTHOUSE LANDINGS INC | 0.0000 | 0.1500 | 0.00 | 0.00 | 67,500.00 | 67,500.00 | 0.09 |
| 7,792,600 | XWC | WORLD WIRELESS COMMUNICATIONS INC | 0.1103 | 0.3500 | 217.19 | 859,867.84 | 2,727,410.00 | 1,867,542.16 | 3.73 |
| 100,000 | WCOEQ | WORLDCOM INC | 1.2849 | 1.6600 | 29.19 | 128,490.00 | 166,000.00 | 37,510.00 | 0.23 |
| 730,000 | ZICA | WORLDCOM INC-GA NEW | 15.5019 | 5.3000 | (65.81) | 11,316,398.44 | 3,869,000.00 | (7,447,398.44) | 5.29 |
| 3,604,400 | FFIR | ZI CORPORATION | 0.0061 | 1.5000 | 24587.67 | 21,900.00 | 5,406,600.00 | 5,384,700.00 | 7.40 |
| 1,000,000 | NUD2M | FIRST FIDELITY STOCK | 0.0000 | 0.9660 | 0.00 | 0.00 | 966,000.00 | 966,000.00 | 1.32 |
| 1,005,000 | WMC | NU-D-ZINE WARRANT | 0.0000 | 0.1597 | 0.00 | 0.00 | 160,500.00 | 160,500.00 | 0.22 |
| 400,000 | 9082684 | WORLD WIRELESS COMM WARRENTS | 0.0000 | 3.5500 | 0.00 | 0.00 | 1,420,500.00 | 1,420,500.00 | 1.94 |
| | | ZI CORP WTS | | | | | | | |
| | | **Total Long Equities** | | | 263.08 | 20,743,574.16 | 75,314,850.48 | 54,571,276.32 | 103.02 |
| | | **TOTAL LONG POSITIONS** | | | 259.33 | 21,043,574.16 | 75,614,850.48 | 54,571,276.32 | 103.43 |

A01161

Banc Of America Securities LLC

Client Position Summary by Asset Class

313-12796 The OmniFund Ltd.

PosSum-TCBA

Page:   2
As Of: 05/31/02
Printed: 11/08/02

| SHR/FACE | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|
| **SHORT POSITIONS** | | | | | | | |
| Equities | | | | | | | |
| TOYS R US INC | | | | | | | |
| (1,0001 TOY) | 17.7095 | 18.2500 | (3.05) | (17,709.46) | (18,250.00) | (540.54) | (0.02) |
| TOTAL EXPOSURE VALUE | | | | 21,061,283.62 | 75,633,100.48 | 54,571,816.86 | 103.46 |
| NET EXPOSURE VALUE | | | | 21,025,864.70 | 75,596,600.48 | 54,570,735.78 | 103.41 |
| TOTAL LONG POSITIONS | | | | 21,043,574.16 | 75,614,850.48 | 54,571,276.32 | 103.43 |
| TOTAL SHORT POSITIONS | | | | (17,709.46) | (18,250.00) | (540.54) | (0.02) |
| TOTAL CASH EQ | | | | (2,490,036.46) | (2,490,036.46) | | (3.41) |
| TOTAL | | | | 18,535,828.24 | 73,106,564.02 | 54,570,735.78 | 100.00 |

A01162

Bank Of America Securities LLC

Client Position Summary by Asset Class

Page: 1
As Of: 05/31/02
Printed: 11/08/02

J13-13377 Viator Fund Ltd

PosSum-TCBA

| SHR/FACE | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|
| **CASH AND EQUIVALENTS** | | | | | | | | |
| 0 USD | TYPE 2 | 1.0000 | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 97.79 |
| 0 USD | TYPE 3 | 1.0000 | 1.0000 | 0.00 | (0.00) | (0.00) | 0.00 | (9.87) |
| 0 USD | TYPE 6 | 1.0000 | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 12.08 |
| TOTAL CASH AND EQUIVALENTS | | | | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| | TOTAL EXPOSURE VALUE | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | NET EXPOSURE VALUE | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | TOTAL LONG POSITIONS | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | TOTAL SHORT POSITIONS | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | TOTAL CASH EQ | | | | 0.00 | 0.00 | 0.00 | 100.00 |
| | **TOTAL** | | | | 0.00 | 0.00 | 0.00 | 100.00 |

A01163

110-11892 Lancer Partners LP

PosSum-TCWA

Banc Of America Securities LLC

Client Position Summary by Asset Class

Page: 1
As Of: 06/30/02
Printed: 11/08/02

| SHR/FACE | SYM | DESCRIPTION | UNIT COST | CURRENT PRICE | INT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **CASH AND EQUIVALENTS** | | | | | | | | | |
| (27,705,712) | USD | TYPE 2 | 1.0000 | 1.0000 | 0.00 | (27,705,712.00) | (27,705,712.00) | 0.00 | (10.31) |
| 268,592 | USD | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 268,591.58 | 268,591.58 | 0.00 | 0.10 |
| 0 | USD | TYPE 6 | 1.0000 | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CASH AND EQUIVALENTS | | | | | 0.00 | (27,411,120.42) | (27,411,120.42) | 0.00 | (10.21) |
| **LONG POSITIONS** | | | | | | | | | |
| **Equities** | | | | | | | | | |
| 12,510,800 | AUGC | AUG CORP | 0.0441 | 4.9500 | 1111.97 | 552,242.40 | 61,928,460.00 | 61,376,117.60 | 23.04 |
| 5,789,367 | AURA | AURA SYSTEMS INC | 0.3330 | 0.1220 | (63.37) | 1,928,067.66 | 706,302.77 | (1,221,764.89) | 0.26 |
| 60,000 | CBNK | CENTRACK INTERNATIONAL INC | 0.0158 | 0.0100 | (36.84) | 950.00 | 600.00 | (350.00) | 0.00 |
| 2,861,548 | CSEQ | CREDIT STORE INC | 1.1350 | 0.3900 | (65.66) | 3,250,715.90 | 1,116,003.72 | (2,134,712.18) | 0.42 |
| 1,016,474 | XHH | CROSS MEDIA MARKETING CORP | 7.0295 | 9.4000 | 33.72 | 7,145,274.74 | 9,554,855.60 | 2,409,580.86 | 3.56 |
| 4,573,284 | EQUA | EQUITEL INC | 0.7174 | 0.9500 | 32.41 | 3,281,079.26 | 4,344,619.80 | 1,063,540.54 | 1.62 |
| 10,491,481 | FFIRD | FIDELITY FIRST FINANCIAL CORP | 0.3320 | 4.5000 | 125.59 | 3,482,747.22 | 47,211,664.50 | 43,728,917.28 | 17.57 |
| 2,567,859 | LHFF | LIGHTHOUSE FAST FERRY INC | 0.4951 | 1.0900 | 120.16 | 1,271,318.99 | 2,798,966.31 | 1,527,647.32 | 1.04 |
| 12,000,000 | MHTX | MANHATTAN SCIENTIFIES INC | 0.1333 | 0.1600 | 20.07 | 1,599,115.59 | 1,920,000.00 | 320,884.41 | 0.71 |
| 12,000,000 | MHTXW | WTS MANHATTAN SCIENTIFICS | 0.0000 | 0.1100 | 0.00 | 0.00 | 1,100,000.00 | 1,100,000.00 | 0.41 |
| 19,239,050 | MHTO | METHOD PRODUCTS CORP | 7.4098 | 6.0000 | (19.03) | 150,788.50 | 122,100.00 | (28,688.50) | 0.05 |
| 240,000 | NUDZ | NU-D-ZINE INC. | 0.0277 | 3.2500 | 11618.98 | 533,552.65 | 62,536,912.50 | 61,993,359.85 | 23.27 |
| 240,000 | OPWV | OPENWAVE SYS INC | 5.5571 | 5.6100 | 0.95 | 1,333,709.25 | 1,346,400.00 | 12,590.75 | 0.50 |
| 25,000 | P001682 | WTS PIONEER COMMERCIAL FUNDING | 0.0000 | 0.2500 | | 0.00 | 6,250.00 | 6,250.00 | 0.00 |
| 400,234 | PCFC | PIONEER COMMERCIAL FUNDING | 2.3018 | 1.8750 | (18.54) | 921,250.44 | 750,438.75 | (170,811.69) | 0.28 |
| 1,064,631 | SHKP | SHK CORP | 2.2108 | 6.5000 | 194.01 | 2,353,674.86 | 6,920,101.50 | 4,566,426.64 | 2.57 |
| 259,650 | B855437 | WTS FFIR FUNDING CORPORATION | 0.0000 | 4.4500 | 0.00 | 0.00 | 1,155,442.50 | 1,155,442.50 | 0.43 |
| 1,415,000 | TTN | TITAN CORP | 17.7686 | 18.2900 | 2.93 | 25,142,546.46 | 25,880,350.00 | 737,803.54 | 9.63 |
| 41,919,897 | TFGP | TOTAL FILM GROUP INC | 0.1536 | 0.8500 | 453.25 | 6,440,529.20 | 35,631,912.45 | 29,191,383.25 | 13.26 |
| 26,660,524 | XHC | WORLD WIRELESS COMMUNICATIONS | 0.1857 | 0.3200 | 72.34 | 4,950,197.59 | 8,531,367.68 | 3,581,170.09 | 3.17 |
| 3,565,010 | ZICA | ZI CORPORATION | 4.5837 | 4.4000 | (4.01) | 16,799,414.82 | 16,126,044.00 | (673,370.82) | 6.00 |
| 1,050,000 | CENRFD | CENTRAM INT'L PREFERRED STOCK | 0.2000 | 0.2000 | 0.00 | 50,000.00 | 50,000.00 | 0.00 | 0.02 |
| 1,050,000 | FIRSTWT | FIRST FIDELITY WARRANTS | 0.0000 | 4.3600 | 0.00 | 0.00 | 4,578,000.00 | 4,578,000.00 | 1.70 |
| 1,250,000 | SHXW1 | SHK CORP WARRANTS | 0.0000 | 1.5000 | 0.00 | 0.00 | 1,875,000.00 | 1,875,000.00 | 0.70 |
| 1,250,000 | SHXW2 | SHK CORP WARRANTS | 0.0000 | 0.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 50,000 | XHCWT | WORLD WIRELESS COMM WARRANTS | 0.0000 | 0.0100 | 0.00 | 0.00 | 500.00 | 500.00 | 0.00 |
| Total Long Equities | | | | | 264.82 | 81,186,735.53 | 296,182,292.08 | 214,995,556.55 | 110.21 |
| TOTAL LONG POSITIONS | | | | | 264.82 | 81,186,735.53 | 296,182,292.08 | 214,995,556.55 | 110.21 |

A01164

118-11892 Lancer Partners LP

PosSum-TCBA

Banc of America Securities LLC

Client Position Summary by Asset Class

Page:    2
As Of: 06/30/02
Printed: 11/08/02

| SHR/FACE | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|
| TOTAL EXPOSURE VALUE | | | | 81,186,735.53 | 296,182,292.08 | 214,995,556.55 | 110.21 |
| NET EXPOSURE VALUE | | | | 81,186,735.53 | 296,182,292.08 | 214,995,556.55 | 110.21 |
| TOTAL LONG POSITIONS | | | | 81,186,735.53 | 296,182,292.08 | 214,995,556.55 | 110.21 |
| TOTAL SHORT POSITIONS | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CASH EQ | | | | (27,437,120.42) | (27,437,120.42) | | (10.21) |
| TOTAL | | | | 53,749,615.11 | 268,745,171.66 | 214,995,556.55 | 100.00 |

313-11895 Lancer Offshore Inc

**Banc Of America Securities LLC**

Client Position Summary by Asset Class

PosSum-TCBA

| SHR/FACE | SYMBOL | DESCRIPTION | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **CASH AND EQUIVALENTS** | | | | | | | | | |
| (70,647,998) | USD | TYPE 2 | 1.0000 | 1.0000 | 0.00 | (70,647,998.14) | (70,647,998.14) | 0.00 | (7.14) |
| 3,886,613 | USD | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 3,886,612.99 | 3,886,612.99 | 0.00 | 0.39 |
| 331,205 | USD | TYPE 6 | 1.0000 | 1.0000 | 0.00 | 331,205.05 | 331,205.05 | 0.00 | 0.03 |
| | | **TOTAL CASH AND EQUIVALENTS** | | | 0.00 | (66,430,180.10) | (66,430,180.10) | 0.00 | (6.71) |
| **LONG POSITIONS** | | | | | | | | | |
| | | **Fixed Income** | | | | | | | |
| 3,500,000 | 9386567 | EPL TECHNOLOGIES LOAN | 100.0000 | 100.0000 | 0.00 | 3,500,000.00 | 3,500,000.00 | 0.00 | 0.35 |
| 500,000 | 9386637 | LIGHTHOUSE LANDINGS BRIDGE NOTE | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 0.05 |
| 500,000 | 9386655 | LIGHTHOUSE LANDINGS, INC | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 0.05 |
| 300,000 | AUGCLOAN | AUG CORP BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 300,000.00 | 300,000.00 | 0.00 | 0.03 |
| 405,000 | CPHGLOAN | CORPUS HOLDINGS INC BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 405,000.00 | 405,000.00 | 0.00 | 0.04 |
| 1,750,000 | CSORLOAN | CONTINENTAL SOUTHERN RESOURCES | 100.0000 | 100.0000 | 0.00 | 1,750,000.00 | 1,750,000.00 | 0.00 | 0.18 |
| 1,800,000 | EQUILOAN | EQUITEL BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 1,800,000.00 | 1,800,000.00 | 0.00 | 0.18 |
| 7,000,000 | EXRGLOAN | CONTINENTAL SOUTHERN RESOURCES | 100.0000 | 100.0000 | 0.00 | 7,000,000.00 | 7,000,000.00 | 0.00 | 0.71 |
| 110,000 | FFINLOAN | FIDELITY FIRST FINANCIAL SVCS | 100.0000 | 100.0000 | 0.00 | 110,000.00 | 110,000.00 | 0.00 | 0.01 |
| 1,000,000 | INHEALTH | 1STINHEALTH INC BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 1,000,000.00 | 1,000,000.00 | 0.00 | 0.10 |
| 3,250,000 | KNGTLOAN | KNIGHTSCOVE ENTERTAINMENT BRIDGE | 100.0000 | 100.0000 | 0.00 | 3,250,000.00 | 3,250,000.00 | 0.00 | 0.33 |
| 600,000 | LFFLOAN1 | LIGHTHOUSE FAST FERRY BRIDGE | 100.0000 | 100.0000 | 0.00 | 600,000.00 | 600,000.00 | 0.00 | 0.06 |
| 2,250,000 | LLFILOAN | LIGHTHOUSE LANDINGS F.F. INC | 100.0000 | 100.0000 | 0.00 | 2,250,000.00 | 2,250,000.00 | 0.00 | 0.23 |
| 400,000 | LMSHLOAN | LIONSHARE GROUP INC BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 400,000.00 | 400,000.00 | 0.00 | 0.04 |
| 4,325,000 | TFGPLOAN | TOTAL FILM GROUP BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 4,325,000.00 | 4,325,000.00 | 0.00 | 0.44 |
| 600,000 | USPIXLOAN | ULTIMATE SPORTS ENTERTAINMENT | 100.0000 | 100.0000 | 0.00 | 600,000.00 | 600,000.00 | 0.00 | 0.06 |
| 1,500,000 | XMMLOAN | CROSS MEDIA MARKETING LOAN | 100.0000 | 100.0000 | 0.00 | 1,500,000.00 | 1,500,000.00 | 0.00 | 0.15 |
| 350,000 | XMCLOAN | WORLD WIRELESS COMM LOAN | 100.0000 | 100.0000 | 0.00 | 350,000.00 | 350,000.00 | 0.00 | 0.04 |
| | | **Total Long Fixed Income** | | | 0.00 | 30,140,000.00 | 30,140,000.00 | 0.00 | 3.05 |
| | | **Equities** | | | | | | | |
| 125,000 | ASPO | ASPT RXROPE INC: | 0.7500 | 1.1300 | 50.67 | 93,750.00 | 141,250.00 | 47,500.00 | 0.01 |
| 28,928,517 | AUGC | AUG CORP | 0.0963 | 4.9500 | 5042.47 | 2,784,501.10 | 143,196,159.15 | 140,411,578.05 | 14.47 |
| 41,250,570 | AURA | AURA SYSTEMS INC | 0.2928 | 0.1220 | (58.33) | 12,077,840.36 | 5,032,570.52 | (7,045,269.84) | 0.51 |
| 10,200 | BRLI | BIO REFERENCE LABORATORIES INC | 10.4500 | 9.4900 | (19.19) | 106,590.00 | 96,798.00 | (9,792.00) | 0.01 |
| 2,500,000 | CENK | CENTRACK INTERNATIONAL INC | 0.0200 | 0.0100 | (50.00) | 50,000.00 | 25,000.00 | (25,000.00) | 0.00 |
| 1,366,667 | CHBD | CHINA BROADBAND CORP | 3.3959 | 0.0550 | (98.38) | 4,641,002.50 | 75,166.68 | (4,565,835.82) | 0.01 |
| 720,000 | CHSX | CHRISIX SYS INC | 1.0692 | 2.4915 | 133.03 | 769,820.61 | 1,793,880.73 | 1,024,060.12 | 0.18 |
| 200,000 | COHO | CODESTREAM HOLDINGS INC | 0.6000 | 0.0000 | (100.00) | 120,000.00 | 0.00 | (120,000.00) | 0.00 |
| 2,050,000 | CS39830 | COMDISCO INC | 0.2816 | 0.0260 | (90.77) | 577,350.64 | 53,300.00 | (524,050.64) | 0.01 |
| 11,701,100 | CSOR | CONTINENTAL SOUTHERN RESOURCES | 0.0954 | 6.2500 | 6452.93 | 1,116,018.80 | 73,131,875.00 | 72,015,857.00 | 7.39 |
| 43,400 | DIGHD | CONTROL CHIEF HOLDINGS INC | 4.7575 | 3.1200 | (34.42) | 206,474.41 | 135,408.00 | (71,066.41) | 0.01 |
| 10,000,000 | CPHG | CORPAS HOLDINGS INC | 0.0100 | 0.0100 | 0.00 | 100,000.00 | 100,000.00 | 0.00 | 0.01 |
| 7,786,135 | CDSEQ | CREDIT STORE INC | 2.4865 | 0.3900 | (84.32) | 19,360,119.62 | 3,036,592.65 | (16,323,526.97) | 0.31 |
| 3,669,845 | XMM | CROSS MEDIA MARKETING CORP | 4.0950 | 9.4000 | 129.55 | 15,028,080.73 | 34,496,543.00 | 19,468,462.27 | 3.49 |
| 133,000 | CMRS | CROSSROADS SYS INC | 3.1122 | 17.0500 | 447.84 | 413,923.26 | 2,267,650.00 | 1,853,726.74 | 0.23 |
| 720,000 | CYME | CYTOMEDIX INC | 1.1597 | 0.2150 | (81.46) | 834,955.50 | 154,800.00 | (680,155.50) | 0.02 |
| 18,155,217 | EPTG | EPL TECHNOLOGIES INC NEW | 0.7388 | 0.0900 | (87.82) | 13,412,729.74 | 1,633,969.53 | (11,778,760.21) | 0.17 |

313-11895 Lancer Offshore Inc

Banc Of America Securities LLC

Client Position Summary by Asset Class

Page:    2
As Of: 06/30/02
Printed: 11/08/02

PosSum-TCBA

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| 2,194,800 | EDLG | EDUCATION LENDING GROUP INC | 2.0846 | 3.2500 | 55.83 | 4,577,366.05 | 7,133,100.00 | 2,555,733.95 | 0.72 |
| 19,898,484 | EQUA | EQUITEL INC | 0.4167 | 0.9100 | 99.27 | 9,486,484.62 | 18,903,559.80 | 9,417,074.98 | 1.91 |
| 1,406,327 | FTGX | FIBERNET TELECOM GROUP INC | 2.3010 | 0.1000 | (95.66) | 3,095,270.72 | 140,632.70 | (2,954,638.02) | 0.00 |
| 7,656,590 | FTIRD | FIDELITY FIRST FINANCIAL CORP | 1.2199 | 4.5000 | 268.89 | 9,340,170.78 | 34,454,655.00 | 25,114,484.22 | 3.48 |
| 10,000 | IDN | INTELLI-CHECK INC | 5.1900 | 4.9000 | (5.59) | 51,900.00 | 49,000.00 | (2,900.00) | 0.00 |
| 20,000,000 | JKC | JKC GROUP INC. | 0.0238 | 0.9900 | 4068.42 | 475,000.00 | 19,800,000.00 | 19,325,000.00 | 2.00 |
| 375,000 | LLL | L-3 COMMUNICATIONS HLDINGS INC | 56.6000 | 54.0000 | (4.59) | 21,225,000.00 | 20,250,000.00 | (975,000.00) | 2.05 |
| 17,510 | LSTTA | LIBERTY SATELLITE & TECHNOLOGY | 3.3854 | 2.2500 | (33.54) | 59,278.85 | 39,397.50 | (19,881.35) | 0.00 |
| 5,059,348 | LHFF | LIGHTHOUSE FAST FERRY INC | 0.5614 | 1.0900 | 94.17 | 2,840,090.17 | 5,514,689.32 | 2,674,599.15 | 0.56 |
| 32,951,300 | MHTX | MANHATTAN SCIENTIFICS INC | 0.2727 | 0.1600 | (41.33) | 8,986,482.06 | 5,272,208.00 | (3,714,274.06) | 0.53 |
| 2,583,509 | MHTD | METHOD PRODUCTS CORP | 0.7256 | 6.0000 | 726.89 | 1,874,654.47 | 15,501,054.00 | 13,626,399.53 | 1.57 |
| 26,788,680 | NUDZ | NU-D-ZINE INC | 0.0470 | 3.2000 | 6811.45 | 1,259,694.48 | 87,063,776.00 | 85,803,515.52 | 8.80 |
| 733,492 | NYER | NYER MEDICAL GROUP INC | 4.4992 | 5.8000 | 28.91 | 3,299,829.24 | 4,252,314.16 | 1,840,513.92 | 0.15 |
| 1,090,400 | OPWV | OPENWAVE SYS INC | 5.8727 | 5.6100 | (4.47) | 6,403,612.05 | 6,117,144.00 | (286,468.05) | 0.62 |
| 276,737 | PCFC | PIONEER COMMERCIAL FUNDING | 1.0345 | 1.8750 | 81.25 | 286,277.08 | 518,881.88 | 232,604.79 | 0.05 |
| 900,000 | RXTX | RX TECHNOLOGY HLDGS INC | 1.0472 | 0.0650 | (93.79) | 942,500.00 | 58,500.00 | (884,000.00) | 0.01 |
| 500,000 | RELM | RELM WIRELESS CORP | 0.9000 | 0.7850 | (12.78) | 450,000.00 | 392,500.00 | (57,500.00) | 0.04 |
| 500,000 | RELM | RELM WIRELESS CORP WARRANTS | 0.0000 | 0.2050 | | | 102,500.00 | 102,500.00 | 0.01 |
| 10,177,379 | SMXP | SMX CORP | 0.5523 | 6.5000 | 1076.98 | 5,620,563.74 | 66,152,963.50 | 60,532,399.76 | 6.69 |
| 841,500 | SBYN | SEEBEYOND TECHNOLOGIES CORP | 3.0093 | 3.1000 | 3.02 | 2,532,286.15 | 2,608,650.00 | 76,363.85 | 0.26 |
| 3,224,157 | SMXT | SIMEX CORP | 1.1897 | 0.2400 | (79.83) | 3,835,977.68 | 789,877.68 | (3,125,717.66) | 0.08 |
| 5,000 | STG | STONE PATH GROUP INC | 0.5500 | 1.1000 | 100.00 | 2,750.00 | 5,500.00 | 2,750.00 | 0.00 |
| 362,718 | SO12759 | STONEPATH GROUP INC SER C PFD | 11.4138 | 11.4138 | 0.00 | 4,140,026.90 | 4,140,026.90 | 0.00 | 0.42 |
| 80,800 | SURE | SUREBEAM CORP | 6.2861 | 5.4600 | (13.14) | 507,917.62 | 441,168.00 | (66,749.62) | 0.04 |
| 295,400 | TTEC | TELETECH HOLDINGS INC | 11.1057 | 9.5400 | (14.10) | 3,280,613.98 | 2,818,116.00 | (462,497.98) | 0.28 |
| 14,994 | 8847007 | FIDELITY FIRST FINANCIAL CORP | 1.5000 | 1.5000 | 0.00 | 22,491.00 | 22,491.00 | 0.00 | 0.00 |
| 4,288,600 | TTN | TITAN CORP | 20.7434 | 18.2900 | (11.83) | 88,959,933.43 | 78,438,494.00 | (10,521,439.43) | 7.93 |
| 139,944,959 | TFGP | TOTAL FILM GROUP INC | 0.1007 | 0.8500 | 744.02 | 14,093,663.97 | 118,953,215.15 | 104,859,551.18 | 12.01 |
| 175,000 | TCHSF | TOUCHSTONE RESOURCES LTD | 0.0000 | 1.4200 | | | 106,500.00 | 106,500.00 | 0.01 |
| 1,687,500 | USSI | UNDERGROUND SOLUTIONS INC | 0.0987 | 0.3250 | (63.84) | 1,516,482.16 | 548,405.00 | (968,057.16) | 0.06 |
| 2,526,667 | U331992 | UNIVERSAL HEIGHTS INC OLD | 0.2385 | 0.0825 | (65.41) | 602,633.36 | 208,450.03 | (394,183.33) | 0.02 |
| 3,757,637 | UVIH | UNIVERSAL INS HLDGS INC | 0.6044 | 0.0825 | (86.35) | 2,271,633.40 | 310,005.05 | (1,961,580.35) | 0.03 |
| 331,250 | 9387252 | ICONNEXT.COM | 1.0000 | 0.5000 | (50.00) | 331,250.00 | 165,625.00 | (165,625.00) | 0.02 |
| 300,000 | 9390720 | NU-D-ZINE WARRANT | 0.0000 | 0.1500 | | | 45,000.00 | 45,000.00 | 0.00 |
| 87,681,728 | XWC | MTS LIGHTHOUSE LANDINGS INC | 0.2115 | 0.3200 | 51.31 | 18,543,368.04 | 28,058,152.96 | 9,514,784.92 | 2.84 |
| 13,353,675 | ZICA | WORLD WIRELESS COMMUNICATIONS | 4.6933 | 4.4000 | (6.05) | 62,539,280.67 | 58,756,170.00 | (3,783,118.67) | 5.94 |
| 595,238 | AURAWT | ZI CORPORATION | 0.0000 | 0.0000 | | | 0.01 | 0.01 | 0.00 |
| 1,666,567 | AURAWT2 | AURA SYSTEMS INC WARRANTS | 0.0000 | 0.0000 | | | 0.02 | 0.02 | 0.00 |
| 2,000,000 | CRNKPFD | AURA SYSTEMS INC WARRANTS | 0.2000 | 0.2000 | 0.00 | 400,000.00 | 400,000.00 | 0.00 | 0.04 |
| 47,000,000 | FFB | CENTRAX INT'L PREFERRED STOCK | 0.0000 | 0.0000 | | | 0.00 | 0.00 | 0.00 |
| 10,000,000 | MHTDW | FFB-FIDELITY STOCK | 0.2059 | 5.7500 | 29460.68 | 278,487.74 | 82,044,373.51 | 82,044,373.51 | 8.32 |
| 10,000,000 | MHTOW | METHOD PRODUCTS GROUP WARRANTS | 0.0000 | 5.7500 | | | 57,500,000.00 | 57,500,000.00 | 5.81 |
| 16,000,000 | MHTXWT | MANHATTAN SCIENTIFICS WARRANTS | 0.0000 | 0.1100 | | | 1,760,000.00 | 1,760,000.00 | 0.18 |
| 10,500,000 | NUDZW | NU-D-ZINE WARRANT | 0.0000 | 3.2200 | | | 33,810,000.00 | 33,810,000.00 | 3.42 |
| 400,000 | USPLPFD | US PLASTIC LUMBER CORP SERIES D | 3.5000 | 3.5000 | 0.00 | 1,400,000.00 | 1,400,000.00 | 0.00 | 0.14 |
| 225,000 | XWCWT | WORLD WIRELESS COMM WARRANTS | 0.0000 | 0.0100 | | | 2,250.00 | 2,250.00 | 0.00 |
| 250,000 | ENEWF | E-NEW MEDIA COMPANY LTD | 0.0500 | 0.0372 | (25.64) | 12,500.00 | 9,295.59 | (3,204.41) | 0.00 |
| | | **Total Long Equities** | | | 185.73 | 358,961,956.00 | 1,025,653,136.10 | 666,691,180.10 | 103.67 |

A01167

313-11895 Lancer Offshore Inc

Banc Of America Securities LLC
Client Position Summary by Asset Class

Page: 3
As Of: 06/30/02
Printed: 11/08/02

PosSum-TCBA

| SHR/PACE | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|
| TOTAL LONG POSITIONS | | | 171.34 | 389,101,956.00 | 1,055,793,136.10 | 666,691,180.10 | 106.71 |
| TOTAL EXPOSURE VALUE | | | | 389,101,956.00 | 1,055,793,136.10 | 666,691,180.10 | 106.71 |
| NET EXPOSURE VALUE | | | | 389,101,956.00 | 1,055,793,136.10 | 666,691,180.10 | 106.71 |
| TOTAL LONG POSITIONS | | | | 389,101,956.00 | 1,055,793,136.10 | 666,691,180.10 | 106.71 |
| TOTAL SHORT POSITIONS | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CASH EQ | | | | (66,430,180.10) | (66,430,180.10) | | (6.71) |
| TOTAL | | | | 322,671,775.90 | 989,362,956.00 | 666,691,180.10 | 100.00 |

Banc of America Securities LLC

Client Position Summary by Asset Class

PosSum-TCBA

113-1/96 The OmniFund Ltd.

Page: 1
As Of: 06/30/02
Printed: 11/08/02

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **CASH AND EQUIVALENTS** | | | | | | | | | |
| 4,648,833 | USD | TYPE 2 | 1.0000 | 1.0000 | 0.00 | (4,648,833.07) | (4,648,833.07) | 0.00 | (6.38) |
| 3,086,150 | USD | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 3,086,149.71 | 3,086,149.71 | 0.00 | 4.24 |
| 0 | USD | TYPE 6 | 1.0000 | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CASH AND EQUIVALENTS** | | | 100.0000 | 100.0000 | 0.00 | (1,562,683.36) | (1,562,683.36) | 0.00 | (2.14) |
| **LONG POSITIONS** | | | | | | | | | |
| **Fixed Income** | | | | | | | | | |
| 300,000 | EXPGLOAN | CONTINENTAL SOUTHERN RESOURCES | 100.0000 | 100.0000 | 0.00 | 300,000.00 | 300,000.00 | 0.00 | 0.41 |
| **Equities** | | | | | | | | | |
| 200,000 | ADST | ADSTAR.COM INC | 0.5000 | 0.9200 | 84.00 | 100,000.00 | 184,000.00 | 84,000.00 | 0.25 |
| 3,400,000 | AUGC | AUG CORP | 0.0250 | 4.9500 | 19700.00 | 85,000.00 | 16,830,000.00 | 16,745,000.00 | 23.10 |
| 1,494,750 | AURA | AURA SYSTEMS INC | 0.3333 | 0.1270 | (61.39) | 498,159.50 | 182,359.50 | (315,800.00) | 0.25 |
| 1,000,000 | CS39830 | COMDISCO INC | 0.1894 | 0.0260 | (86.31) | 189,936.50 | 26,000.00 | (163,936.50) | 0.04 |
| 429,171 | CSOR | CONTINENTAL SOUTHERN RESOURCES | 0.0319 | 6.2500 | 19464.69 | 13,710.00 | 2,682,318.75 | 2,668,608.75 | 3.68 |
| 23,900 | CDSEQ | CREDIT STORE INC | 0.5200 | 0.3900 | (25.00) | 12,428.00 | 9,321.00 | (3,107.00) | 0.01 |
| 8,567,968 | EPTG | EPL TECHNOLOGIES INC NEW | 0.0113 | 0.0900 | 696.04 | 96,869.62 | 771,117.12 | 674,247.50 | 1.06 |
| 714,704 | FTGX | FIBERNET TELECOM GROUP INC | 0.9643 | 0.1000 | (89.63) | 689,161.08 | 71,470.40 | (617,691.48) | 0.10 |
| 417,025 | FIRD | FIDELITY FIRST FINANCIAL CORP | 2.5979 | 4.5000 | 73.22 | 1,083,372.61 | 1,876,612.50 | 793,239.89 | 2.58 |
| 2,614,850 | LHFF | LIGHTHOUSE FAST FERRY INC | 0.3641 | 1.0900 | 194.18 | 963,473.70 | 2,882,341.50 | 1,918,918.20 | 3.96 |
| 135,000 | MRGX | MANGOSOFT INC | 0.5345 | 0.1400 | (73.81) | 72,156.00 | 18,900.00 | (53,256.00) | 0.03 |
| 1,509,000 | NUDZ | NU-D-ZINE INC. | 0.2391 | 3.2500 | 1259.27 | 360,801.00 | 4,904,250.00 | 4,543,450.00 | 6.73 |
| 1,033,570 | SMKP | SMX CORP | 0.5287 | 6.5000 | 1129.49 | 546,421.50 | 6,718,205.00 | 6,171,783.50 | 9.23 |
| 25,000 | SBYN | SEEBEYOND TECHNOLOGIES CORP | 3.0400 | 3.1000 | 1.97 | 76,000.00 | 77,500.00 | 1,500.00 | 0.11 |
| 68,900 | SMXT | SIMEX CORP | 3.0878 | 0.2400 | (92.23) | 212,748.90 | 16,536.00 | (196,212.90) | 0.02 |
| 50,000 | TTN | TITAN CORP | 20.7699 | 18.2900 | (11.94) | 1,038,493.00 | 914,500.00 | (123,993.00) | 1.26 |
| 25,329,655 | TFGP | TOTAL FILM GROUP INC | 0.0456 | 0.8500 | 1765.89 | 1,153,881.60 | 21,530,206.75 | 20,376,325.07 | 29.55 |
| 2,750,000 | ULSP | ULTIMATE SPORTS ENTERTAINMENT | 0.0045 | 0.0700 | 1440.00 | 12,500.00 | 192,500.00 | 180,000.00 | 0.26 |
| 233,700 | UVIH | UNIVERSAL INS HLDGS INC | 0.4091 | 0.0825 | (79.84) | 95,617.39 | 19,280.25 | (76,337.14) | 0.03 |
| 4,500,000 | 930720 | WTS LIGHTHOUSE LANDINGS INC | 0.0000 | 0.0150 | 0.00 | | 67,500.00 | 67,500.00 | 0.09 |
| 7,792,600 | XWC | WORLD WIRELESS COMMUNICATIONS | 0.1103 | 0.3200 | 190.00 | 859,867.64 | 2,493,632.00 | 1,633,764.16 | 3.42 |
| 756,700 | ZICA | ZI CORPORATION | 15.1347 | 4.4000 | (70.93) | 11,452,421.10 | 3,329,480.00 | (8,122,941.10) | 4.57 |
| 3,604,400 | FFIR | FIRST FIDELITY STOCK | 0.0061 | 1.7500 | 28702.28 | 21,900.00 | 6,307,700.00 | 6,285,800.00 | 8.66 |
| 300,000 | NUDZW | NU-D-ZINE WARRANT | 0.0000 | 3.2200 | 0.00 | 0.00 | 966,000.00 | 966,000.00 | 1.33 |
| 1,605,000 | XWCWT | WORLD WIRELESS COMM WARRANTS | 0.0000 | 0.0000 | 0.00 | 0.00 | 16,050.00 | 16,050.00 | 0.02 |
| 400,000 | 9082684 | ZI CORP WTS | 0.0000 | 2.6500 | 0.00 | 0.00 | 1,060,000.00 | 1,060,000.00 | 1.45 |
| **Total Long Equities** | | | | | 277.63 | 19,634,868.82 | 74,147,780.77 | 54,512,911.95 | 101.76 |
| **TOTAL LONG POSITIONS** | | | 17.7095 | 17.4700 | 273.46 | 19,934,868.82 | 74,447,780.77 | 54,512,911.95 | 102.17 |
| **SHORT POSITIONS** | | | | | | | | | |
| **Equities** | | | | | | | | | |
| (1,000) | TOY | TOYS R US INC | 17.7095 | 17.4700 | 1.35 | (17,709.46) | (17,470.00) | 239.46 | (0.02) |

A01169

Bank Of America Securities LLC

Client Position Summary by Asset Class

111-12'96 The OmniFund Ltd.

PosSum-TCBA

Page:  2
As Of: 06/30/02
Printed: 11/08/02

| SHR/FACE | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|
| TOTAL EXERCISE VALUE | | | | 19,952,578.28 | 74,465,250.77 | 54,512,672.49 | 102.19 |
| NET EXERCISE VALUE | | | | 19,917,159.36 | 74,430,310.77 | 54,513,151.41 | 102.14 |
| TOTAL LONG POSITIONS | | | | 19,934,868.82 | 74,447,780.77 | 54,512,911.95 | 102.17 |
| TOTAL SHORT POSITIONS | | | | (17,709.46) | (17,470.00) | 239.46 | (0.02) |
| TOTAL CASH EQ | | | | (1,562,683.36) | (1,562,683.36) | | (2.14) |
| TOTAL | | | | 18,354,476.00 | 72,867,627.41 | 54,513,151.41 | 100.00 |

A01170

Banc Of America Securities LLC
Client Position Summary by Asset Class

413-13377 Viator Fund Ltd
PosSum-TCRA

Page: 1
As Of: 06/30/02
Printed: 11/08/02

| SHR/FACE | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|
| CASH AND EQUIVALENTS | | | | | | | | |
| 0 USD | TYPE 2 | 1.0000 | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 97.79 |
| 0 USD | TYPE 3 | 1.0000 | 1.0000 | 0.00 | (0.00) | (0.00) | 0.00 | (9.81) |
| 0 USD | TYPE 6 | 1.0000 | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 12.08 |
| TOTAL CASH AND EQUIVALENTS | | | | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| | | | | | | | | |
| TOTAL EXPOSURE VALUE | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| NET EXPOSURE VALUE | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | |
| TOTAL LONG POSITIONS | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL SHORT POSITIONS | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CASH EQ | | | | | 0.00 | 0.00 | | 100.00 |
| | | | | | | | | |
| TOTAL | | | | | 0.00 | 0.00 | 0.00 | 100.00 |

A01171

118-11892 Lancer Partners LP

PosSum-TCHA

Banc of America Securities LLC

Client Position Summary by Asset Class

Page: 1
As Of: 07/31/02
Printed: 11/08/02

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **CASH AND EQUIVALENTS** | | | | | | | | | |
| (18,864,043) USD | | TYPE 2 | 1.0000 | 1.0000 | 0.00 | (18,864,042.60) | (18,864,042.60) | 0.00 | (6.60) |
| 268,592 USD | | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 268,591.58 | 268,591.58 | 0.00 | 0.09 |
| 0 USD | | TYPE 6 | 1.0000 | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | TOTAL CASH AND EQUIVALENTS | | | 0.00 | (18,595,451.02) | (18,595,451.02) | 0.00 | (6.51) |
| **LONG POSITIONS** | | | | | | | | | |
| | | **Equities** | | | | | | | |
| 12,512,900 | AUGC | AUG CORP | 0.0450 | 5.8500 | 12907.93 | 562,737.40 | 73,200,465.00 | 72,637,727.60 | 25.61 |
| 5,809,367 | AURA | AURA SYSTEMS INC | 0.3323 | 0.0900 | (72.91) | 1,930,161.66 | 522,843.03 | (1,407,324.63) | 0.18 |
| 60,000 | CENK | CENTRACK INTERNATIONAL INC | 0.0158 | 0.0090 | (43.16) | 950.00 | 540.00 | (410.00) | 0.00 |
| 1,500 | CSOR | CONTINENTAL SOUTHERN RESOURCES | 6.2500 | 6.2000 | (0.80) | 9,375.00 | 9,300.00 | (75.00) | 0.00 |
| 2,885,448 | CDSEQ | CREDIT STORE INC | 1.1289 | 0.1200 | (89.37) | 3,257,345.90 | 346,253.76 | (2,911,092.14) | 0.12 |
| 4,579,284 | EQUA | EQUITEL INC | 0.7178 | 0.4500 | (37.31) | 3,287,019.26 | 2,060,677.80 | (1,226,341.46) | 0.72 |
| 10,492,481 | FFIRD | FIDELITY FIRST FINANCIAL CORP | 0.3324 | 4.7500 | 1329.19 | 3,487,247.22 | 49,839,284.75 | 46,352,037.53 | 17.44 |
| 10,000 | JKC | JKC GROUP INC | 0.9207 | 0.9000 | (2.25) | 9,207.00 | 9,000.00 | (207.00) | 0.00 |
| 2,567,859 | LHFF | LIGHTHOUSE FAST FERRY INC | 0.4951 | 0.8100 | 63.61 | 1,271,318.99 | 2,079,965.79 | 808,646.80 | 0.77 |
| 10,000 | LAISG | LIONSHARE GROUP INC | 0.1350 | 0.1300 | (3.70) | 1,350.00 | 1,300.00 | (50.00) | 0.00 |
| 12,000,000 | MHTX | MANHATTAN SCIENTIFIES INC | 0.1333 | 0.1000 | (24.96) | 1,599,115.59 | 1,200,000.00 | (399,115.59) | 0.42 |
| 10,000,000 | MHTXW | WTS MANHATTAN SCIENTIFICS | 0.0000 | 0.0500 | 0.00 | 0.00 | 500,000.00 | 500,000.00 | 0.17 |
| 31,150 | MHTD | METHOD PRODUCTS CORP | 6.9210 | 4.5000 | (34.98) | 215,588.50 | 140,175.00 | (75,413.50) | 0.05 |
| 19,240,550 | NUDZ | NU-D-ZINE INC. | 0.0280 | 3.2500 | 11513.78 | 538,427.65 | 62,531,787.50 | 61,993,359.85 | 21.88 |
| 25,000 | P001682 | WTS PIONEER COMMERCIAL FUNDING | 0.0000 | 0.2500 | 0.00 | 0.00 | 6,250.00 | 6,250.00 | 0.00 |
| 400,234 | PCFC | PIONEER COMMERCIAL FUNDING | 2.3018 | 2.0750 | (9.85) | 921,250.44 | 830,485.55 | (90,764.89) | 0.29 |
| 1,067,831 | SNKP | SNK CORP | 2.2233 | 6.1500 | 176.61 | 2,374,122.86 | 6,567,160.65 | 4,193,037.79 | 2.30 |
| 1,259,650 | 0815437 | WTS FFIR FUNDING CORPORATION | 0.0000 | 1.0000 | 0.00 | 0.00 | 1,272,285.00 | 1,272,285.00 | 0.45 |
| 1,570,000 | TTN | TITAN CORP | 17.3518 | 11.3000 | (34.59) | 27,242,324.46 | 17,813,500.00 | (9,422,824.46) | 6.23 |
| 42,030,897 | TFGP | TOTAL FILM GROUP INC | 0.1554 | 1.0100 | 550.06 | 6,530,328.20 | 42,451,205.97 | 35,920,877.77 | 14.85 |
| 26,833,524 | XMC | WORLD WIRELESS COMMUNICATIONS | 0.1865 | 0.2700 | 44.80 | 5,003,427.19 | 7,245,051.48 | 2,241,624.29 | 2.54 |
| 3,665,010 | ZICA | ZI CORPORATION | 4.5837 | 5.1000 | 11.26 | 16,799,414.82 | 18,691,551.00 | 1,892,136.18 | 6.54 |
| 250,000 | CENKPFD | CENTRAK INTL PREFERRED STOCK | 0.2000 | 0.2000 | 0.00 | 50,000.00 | 50,000.00 | 0.00 | 0.02 |
| 1,050,000 | FIRSTWT | FIRST FIDELITY WARRANTS | 0.0000 | 4.9000 | 0.00 | 0.00 | 5,145,000.00 | 5,145,000.00 | 1.80 |
| 1,250,000 | SMKW1 | SMK CORP WARRANTS | 0.0000 | 7.2500 | 0.00 | 0.00 | 9,062,500.00 | 9,062,500.00 | 3.17 |
| 1,250,000 | SMKW2 | SMK CORP WARRANTS | 0.0000 | 2.2500 | 0.00 | 0.00 | 2,812,500.00 | 2,812,500.00 | 0.98 |
| 50,000 | XMCWT | WORLD WIRELESS COMM WARRANTS | 0.0000 | 0.0100 | 0.00 | 0.00 | 500.00 | 500.00 | 0.00 |
| | | Total Long Equities | | | 305.37 | 75,090,718.14 | 304,395,582.28 | 229,304,864.14 | 106.51 |
| | | TOTAL LONG POSITIONS | | | 305.37 | 75,090,718.14 | 304,395,582.28 | 229,304,864.14 | 106.51 |

118-11892 Lancer Partners LP

Banc Of America Securities LLC

Client Position Summary by Asset Class


As Of: 07/31/02
Printed: 11/08/02

PosSum-TCBA

| SHR/FACE | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|
| | TOTAL EXPOSURE VALUE | | | | 75,090,718.14 | 304,395,582.28 | 229,304,864.14 | 106.51 |
| | NET EXPOSURE VALUE | | | | 75,090,718.14 | 304,395,582.28 | 229,304,864.14 | 106.51 |
| | TOTAL LONG POSITIONS | | | | 75,090,718.14 | 304,395,582.28 | 229,304,864.14 | 106.51 |
| | TOTAL SHORT POSITIONS | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | TOTAL CASH EQ | | | | (18,595,451.02) | (18,595,451.02) | | (6.51) |
| | TOTAL | | | | 56,495,267.12 | 285,800,131.26 | 229,304,864.14 | 100.00 |

A01172

Bank Of America Securities LLC

Client Position Summary by Asset Class

313-71895 Lancer Offshore Inc

PosSum-TCBA

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **CASH AND EQUIVALENTS** | | | | | | | | | |
| (38,243,170) | USD | TYPE 2 | 1.0000 | 1.0000 | 0.00 | (38,243,169.78) | (38,243,169.78) | 0.00 | (3.91) |
| 3,888,201 | USD | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 3,888,200.63 | 3,888,200.63 | 0.00 | 0.40 |
| (14,836,715) | USD | TYPE 6 | 1.0000 | 1.0000 | 0.00 | (14,836,714.91) | (14,836,714.91) | 0.00 | (1.52) |
| | | TOTAL CASH AND EQUIVALENTS | | | 0.00 | (49,191,684.06) | (49,191,684.06) | 0.00 | (5.03) |
| **LONG POSITIONS** | | | | | | | | | |
| | | **Fixed Income** | | | | | | | |
| 3,500,000 | 9386567 | EPL TECHNOLOGIES LOAN | 100.0000 | 100.0000 | 0.00 | 3,500,000.00 | 3,500,000.00 | 0.00 | 0.36 |
| 500,000 | 9386631 | LIGHTHOUSE LANDINGS BRIDGE NOTE | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 0.05 |
| 500,000 | 9386655 | LIGHTHOUSE LANDINGS, INC | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 0.05 |
| 300,000 | AUGCLOAN | AUG CORP BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 300,000.00 | 300,000.00 | 0.00 | 0.03 |
| 250,000 | AURALOAN | AURA SYSTEMS INC BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 250,000.00 | 250,000.00 | 0.00 | 0.03 |
| 250,000 | BLACK | BLACK SKY ENTERTAINMENT LOAN | 100.0000 | 100.0000 | 0.00 | 250,000.00 | 250,000.00 | 0.00 | 0.03 |
| 505,000 | CPHGLOAN | CORUS HOLDINGS INC BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 505,000.00 | 505,000.00 | 0.00 | 0.05 |
| 1,750,000 | CSORLOAN | CONTINENTAL SOUTHERN RESOURCES | 100.0000 | 100.0000 | 0.00 | 1,750,000.00 | 1,750,000.00 | 0.00 | 0.18 |
| 50,000 | CTKLOAN | CENTRAK CORP BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 50,000.00 | 50,000.00 | 0.00 | 0.01 |
| 2,050,000 | EQUILOAN | EQUITEL BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 2,050,000.00 | 2,050,000.00 | 0.00 | 0.21 |
| 7,000,000 | EXPGLOAN | CONTINENTAL SOUTHERN RESOURCES | 100.0000 | 100.0000 | 0.00 | 7,000,000.00 | 7,000,000.00 | 0.00 | 0.72 |
| 150,000 | FTIRLOAN | FIDELITY FIRST FINANCIAL SVCS | 100.0000 | 100.0000 | 0.00 | 150,000.00 | 150,000.00 | 0.00 | 0.02 |
| 1,000,000 | INHEALTH | 1ST HEALTH INC BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 1,000,000.00 | 1,000,000.00 | 0.00 | 0.10 |
| 3,805,000 | KNGTLOAN | KNIGHTSCOVE ENTERTAINMENT BRIDGE | 100.0000 | 100.0000 | 0.00 | 3,805,000.00 | 3,805,000.00 | 0.00 | 0.39 |
| 600,000 | LFFLOAN1 | LIGHTHOUSE FAST FERRY BRIDGE | 100.0000 | 100.0000 | 0.00 | 600,000.00 | 600,000.00 | 0.00 | 0.06 |
| 2,250,000 | LLFLOAN | LIGHTHOUSE LANDINGS F.F. INC | 100.0000 | 100.0000 | 0.00 | 2,250,000.00 | 2,250,000.00 | 0.00 | 0.23 |
| 400,000 | LNSHLOAN | LIONSHARE GROUP INC BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 400,000.00 | 400,000.00 | 0.00 | 0.04 |
| 250,000 | NEPHLOAN | NEPHROS INC BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 250,000.00 | 250,000.00 | 0.00 | 0.03 |
| 500,000 | TFGPLOAN | TOTAL FILM GROUP BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 0.05 |
| 600,000 | USPXLOAN | ULTIMATE SPORTS ENTERTAINMENT | 100.0000 | 100.0000 | 0.00 | 600,000.00 | 600,000.00 | 0.00 | 0.06 |
| 1,500,000 | XMGLOAN | CROSS MEDIA MARKETING LOAN | 100.0000 | 100.0000 | 0.00 | 1,500,000.00 | 1,500,000.00 | 0.00 | 0.15 |
| 350,000 | XMCLOAN | WORLD WIRELESS CMM LOAN | 100.0000 | 100.0000 | 0.00 | 350,000.00 | 350,000.00 | 0.00 | 0.04 |
| | | Total Long Fixed Income | | | 0.00 | 28,060,000.00 | 28,060,000.00 | 0.00 | 2.87 |
| | | **Equities** | | | | | | | |
| 29,135,692 | AUGC | AUG CORP | 0.1072 | 5.8500 | 5355.14 | 3,124,463.60 | 170,443,798.20 | 167,319,334.60 | 17.41 |
| 41,760,378 | AURA | AURA SYSTEMS INC | 0.2905 | 0.0900 | (69.02) | 12,131,484.36 | 3,758,434.02 | (8,373,050.34) | 0.38 |
| 2,500,000 | CENK | CENTRACK INTERNATIONAL INC | 0.0200 | 0.0090 | (55.00) | 50,000.00 | 22,500.00 | (27,500.00) | 0.00 |
| 11,712,400 | CSOR | CONTINENTAL SOUTHERN RESOURCES | 0.1011 | 6.2000 | 6034.88 | 1,183,693.00 | 72,616,120.00 | 71,434,427.00 | 7.42 |
| 398,088 | DIGMD | CONTROL CHIEF HOLDINGS INC | 4.7308 | 2.9750 | (37.08) | 1,883,091.41 | 1,184,310.00 | (698,651.41) | 0.12 |
| 10,000,000 | CPHG | CORPAS HOLDINGS INC | 0.0100 | 0.0100 | 0.00 | 100,000.00 | 100,000.00 | 0.00 | 0.01 |
| 7,786,135 | CDSEQ | CREDIT STORE INC | 2.4827 | 0.1200 | (95.17) | 19,330,407.76 | 934,336.20 | (18,396,071.56) | 0.10 |
| 5,050,919 | XMM | CROSS MEDIA MARKETING CORP | 3.6483 | 2.2500 | (38.33) | 18,427,472.74 | 11,364,567.75 | (7,062,904.99) | 1.16 |
| 143,998 | CYME | CYTOMEDIX INC | 5.7984 | 2.5750 | (55.59) | 834,955.50 | 370,794.85 | (464,160.65) | 0.04 |
| 21,155,217 | EPTG | EPL TECHNOLOGIES INC NEW | 0.6340 | 0.0650 | (89.75) | 13,412,729.74 | 1,375,089.11 | (12,037,640.64) | 0.14 |
| 2,194,800 | EDLG | EDUCATION LENDING GROUP INC | 2.0856 | 2.5000 | 19.87 | 4,577,366.05 | 5,487,000.00 | 909,633.95 | 0.56 |
| 19,969,859 | EQUA | EQUITEL INC | 0.4779 | 0.4500 | (5.84) | 9,544,138.37 | 8,986,436.55 | (557,701.82) | 0.92 |
| 1,596,327 | FTGX | FIBERNET TELECOM GROUP INC | 1.9510 | 0.0900 | (95.39) | 3,114,460.72 | 143,669.43 | (2,970,791.29) | 0.01 |

Banc Of America Securities LLC

Client Position Summary by Asset Class

313-11895 Lancer Offshore Inc

PosSum-TCBA

Page: 2
As Of: 07/31/02
Printed: 11/08/02

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| 7,855,990 | FFIRD | FIDELITY FIRST FINANCIAL CORP | 1.1816 | 4.7500 | 302.00 | 9,282,492.04 | 37,315,952.50 | 28,033,460.46 | 3.81 |
| 10,000 | IDN | INTELLI-CHECK INC | 5.1900 | 3.9700 | (23.51) | 51,900.00 | 39,700.00 | (12,200.00) | 0.00 |
| 30,000,000 | JKC | JKC GROUP INC. | 0.0158 | 0.9000 | 5604.21 | 475,000.00 | 27,000,000.00 | 26,525,000.00 | 2.76 |
| 17,531 | LSTTA | LIBERTY SATELLITE & TECHNOLOGY | 1.3854 | 1.2500 | (63.08) | 59,278.85 | 21,887.50 | (37,391.35) | 0.00 |
| 5,105,323 | LHFF | LIGHTHOUSE FAST FERRY INC | 0.5644 | 0.8100 | 43.52 | 2,881,403.26 | 4,135,311.63 | 1,253,908.37 | 0.42 |
| 32,951,300 | MHTX | MANHATTAN SCIENTIFIES INC | 0.2727 | 0.1000 | (63.33) | 8,986,482.06 | 3,295,130.00 | (5,691,352.06) | 0.34 |
| 2,761,309 | MHTD | METHOD PRODUCTS CORP | 0.9431 | 4.5000 | 377.17 | 2,604,062.87 | 12,425,890.50 | 9,821,827.63 | 1.27 |
| 26,805,680 | NUDZ | NU-D-ZINE INC. | 0.0489 | 3.2500 | 6544.00 | 1,311,235.48 | 87,118,460.00 | 85,807,224.52 | 8.90 |
| 726,992 | NYER | NYER MEDICAL GROUP INC | 4.5081 | 1.7000 | (62.29) | 3,277,362.02 | 1,235,886.40 | (2,041,475.62) | 0.13 |
| 1,600,400 | OPWV | OPENWAVE SYS INC | 4.6145 | 1.0100 | (78.11) | 7,384,992.05 | 1,616,404.00 | (5,768,588.05) | 0.17 |
| 276,737 | PCFC | PIONEER COMMERCIAL FUNDING | 1.0345 | 2.0750 | 100.59 | 286,277.00 | 574,229.28 | 287,952.28 | 0.06 |
| 901,500 | RXTX | RX TECHNOLOGY HLDGS INC | 1.0472 | 0.0300 | (97.14) | 942,500.00 | 27,000.00 | (915,500.00) | 0.00 |
| 500,000 | RELM | RELM WIRELESS CORP | 0.9000 | 0.5600 | (37.78) | 450,000.00 | 280,000.00 | (170,000.00) | 0.03 |
| 500,000 | RELMW | RELM WIRELESS CORP WARRANTS | 0.0000 | 0.1200 | | 0.00 | 60,000.00 | 60,000.00 | 0.01 |
| 10,186,879 | SHKP | SHK CORP | 0.5575 | 6.1500 | 1003.22 | 5,678,788.64 | 62,649,305.85 | 56,970,517.21 | 6.40 |
| 936,500 | SBYN | SEEBEYOND TECHNOLOGIES CORP | 2.8555 | 1.1700 | (59.03) | 2,674,158.15 | 1,095,705.00 | (1,578,453.15) | 0.11 |
| 3,360,057 | SIMEX | SIMEX CORP | 1.1703 | 0.1400 | (88.04) | 3,932,171.54 | 470,407.98 | (3,461,763.56) | 0.05 |
| 5,000 | STG | STONE PATH GROUP INC | 0.5500 | 1.1500 | 109.09 | 2,750.00 | 5,750.00 | 3,000.00 | 0.00 |
| 362,718 | SO12759 | STONEPATH GROUP INC SER C PFD | 11.4138 | 0.0000 | 0.00 | 4,140,000.00 | 0.00 | (4,140,000.00) | 0.00 |
| 14,994 | 8847007 | FIDELITY FIRST FINANCIAL CORP | 1.5000 | 1.5000 | 0.00 | 22,491.00 | 22,491.00 | 0.00 | 0.00 |
| 5,324,200 | TTM | TITAN CORP | 19.2564 | 11.3500 | (41.06) | 100,599,239.50 | 59,294,070.00 | (41,304,569.50) | 6.06 |
| 125,956,219 | TOTAL | TOTAL FILM GROUP INC | 1.0120 | 1.0119 | 0.19 | 127,225,881.11 | 127,239,599.52 | 113,718.41 | 13.00 |
| 70,000 | TCHSF | TOUCHSTONE RESOURCES LTD | 0.0000 | 0.6312 | | 0.00 | 47,336.53 | 47,336.53 | 0.00 |
| 1,687,400 | UGSI | UNDERGROUND SOLUTIONS INC | 0.8987 | 0.2250 | (74.96) | 1,516,462.16 | 379,665.00 | (1,136,797.16) | 0.04 |
| 2,526,667 | U331992 | UNIVERSAL HEIGHTS INC OLD | 0.2385 | 0.0925 | (61.22) | 602,633.36 | 233,716.70 | (368,916.66) | 0.02 |
| 3,951,337 | UVIH | UNIVERSAL INS HLDGS INC | 0.5737 | 0.0935 | (83.88) | 2,289,709.40 | 369,198.67 | (1,920,510.73) | 0.04 |
| 331,250 | 9387252 | ICONNECT.COM | 1.0000 | 0.5000 | (50.00) | 331,250.00 | 165,625.00 | (165,625.00) | 0.02 |
| 300,000 | 9390720 | WTS LIGHTHOUSE LANDINGS INC | 0.0000 | 0.0100 | | 0.00 | 3,000.00 | 3,000.00 | 0.00 |
| 93,762,228 | XWC | WORLD WIRELESS COMMUNICATIONS | 0.2012 | 0.2700 | 14.19 | 18,866,060.54 | 25,415,801.56 | 6,449,733.02 | 2.59 |
| 13,960,175 | ZICA | Z1 CORPORATION | 4.6836 | 5.1000 | 8.89 | 65,384,504.34 | 71,196,892.50 | 5,812,388.16 | 7.27 |
| 595,238 | AURANT | AURA SYSTEMS INC WARRANTS | 0.0000 | 0.0000 | | 0.00 | 0.01 | 0.01 | 0.00 |
| 1,666,667 | AURANT2 | AURA SYSTEMS INC WARRANTS | 0.0000 | 0.0000 | | 0.00 | 0.02 | 0.02 | 0.00 |
| 2,400,000 | CRNKFD | CRANK INTL PREFERRED STOCK | 0.2000 | 0.0000 | 0.00 | 400,000.00 | 400,000.00 | 0.00 | 0.04 |
| 41,044,633 | FTFI | FIRST FIDELITY STOCK | 6.7969 | 2.9000 | (57.33) | 278,407.74 | 117,604,097.50 | 117,325,599.76 | 12.01 |
| 10,000,000 | MHTDW | METHOD PRODUCTS GROUP WARRANTS | 0.0000 | 4.2500 | | 0.00 | 42,500,000.00 | 42,500,000.00 | 4.34 |
| 16,000,000 | MHTXWT | MANHATTAN SCIENTIFICS WARRANTS | 0.0000 | 0.0500 | | 0.00 | 800,000.00 | 800,000.00 | 0.08 |
| 10,000,000 | NUDZW | NU-D-ZINE WARRANT | 0.0000 | 3.2200 | | 0.00 | 33,810,000.00 | 33,810,000.00 | 3.45 |
| 400,000 | USPLPFD | US PLASTIC LUMBER CORP SERIES D | 3.5000 | 3.5000 | 0.00 | 1,400,000.00 | 1,400,000.00 | 0.00 | 0.14 |
| 225,000 | XWCWT | WORLD WIRELESS COMM WARRANTS | 0.0000 | 0.0100 | | 0.00 | 2,250.00 | 2,250.00 | 0.00 |
| | | Total Long Equities | | | 100.82 | 346,238,573.20 | 999,996,649.39 | 653,758,076.19 | 102.16 |
| | | **TOTAL LONG POSITIONS** | | | 174.66 | 374,298,573.20 | 1,028,056,649.39 | 653,758,076.19 | 105.03 |

A01175

Banc Of America Securities LLC

Page: 3
As Of: 07/31/02
Printed: 11/08/02

Client Position Summary by Asset Class

413-11895 Lancer Offshore Inc

PosSum-TCBA

| SHR/FACE | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|
| TOTAL EXPOSURE VALUE | | | | 374,298,573.20 | 1,028,056,649.39 | 653,758,076.19 | 105.03 |
| NET EXPOSURE VALUE | | | | 374,298,573.20 | 1,028,056,649.39 | 653,758,076.19 | 105.03 |
| TOTAL LONG POSITIONS | | | | 374,298,573.20 | 1,028,056,649.39 | 653,758,076.19 | 105.03 |
| TOTAL SHORT POSITIONS | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CASH EQ | | | | (49,191,684.06) | (49,191,684.06) | | (5.03) |
| TOTAL | | | | 325,106,889.14 | 978,864,965.33 | 653,758,076.19 | 100.00 |

313-12796 The OmniFund Ltd.

Banc Of America Securities LLC

Client Position Summary by Asset Class

PosSum-TCBA

Page: 1
As Of: 07/31/02
Printed: 11/08/02

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **CASH AND EQUIVALENTS** | | | | | | | | | |
| (4,595,262) | USD | TYPE 2 | 1.0000 | 1.0000 | 0.00 | (4,595,262.23) | (4,595,262.23) | 0.00 | (6.41) |
| 3,071,736 | USD | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 3,071,735.71 | 3,071,735.71 | 0.00 | 4.28 |
| 0 | USD | TYPE 6 | 1.0000 | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CASH AND EQUIVALENTS** | | | | | 0.00 | (1,523,526.52) | (1,523,526.52) | 0.00 | (2.12) |
| **LONG POSITIONS** | | | | | | | | | |
| **Fixed Income** | | | | | | | | | |
| 300,000 | EXPGLOAN | CONTINENTAL SOUTHERN RESOURCES | 100.0000 | 100.0000 | 0.00 | 300,000.00 | 300,000.00 | 0.00 | 0.42 |
| **Equities** | | | | | | | | | |
| 200,000 | ADST | AUSTAR COM INC | 0.5000 | 1.0500 | 110.00 | 100,000.00 | 210,000.00 | 110,000.00 | 0.29 |
| 3,400,000 | ANGC | ANG CORP | 0.0250 | 5.8500 | 23300.00 | 85,000.00 | 19,890,000.00 | 19,805,000.00 | 27.74 |
| 1,494,750 | AURA | AURA SYSTEMS INC | 0.3333 | 0.0900 | (73.00) | 498,159.50 | 134,527.50 | (363,632.00) | 0.19 |
| 429,171 | CSOR | CONTINENTAL SOUTHERN RESOURCES | 0.0319 | 6.2000 | 19308.17 | 13,710.00 | 2,660,860.20 | 2,647,150.20 | 3.71 |
| 8,567,968 | EPTG | EPL TECHNOLOGIES INC NEW | 0.0113 | 0.0650 | 474.91 | 96,869.62 | 556,917.92 | 460,048.30 | 0.78 |
| 714,704 | FTGX | FIBERNET TELECOM GROUP INC | 0.9643 | 0.0900 | (90.67) | 689,161.88 | 64,323.36 | (624,838.52) | 0.09 |
| 417,025 | FFIRD | FIDELITY FIRST FINANCIAL CORP | 2.5979 | 4.7500 | 82.84 | 1,083,372.61 | 1,980,868.75 | 897,496.14 | 2.76 |
| 2,644,350 | LHFF | LIGHTHOUSE FAST FERRY INC | 0.3643 | 0.8100 | 122.32 | 963,423.30 | 2,141,923.50 | 1,178,500.20 | 2.99 |
| 1,500,000 | NUDZ | NU-D-ZINE INC. | 0.2333 | 3.2500 | 1292.86 | 350,000.00 | 4,875,000.00 | 4,525,000.00 | 6.80 |
| 1,033,570 | SMKP | SMK CORP | 0.5287 | 6.1500 | 1063.29 | 546,421.50 | 6,356,455.50 | 5,810,034.00 | 8.87 |
| 61,000 | SBYN | SEEBEYOND TECHNOLOGIES CORP | 1.1700 | 1.1700 | (38.83) | 116,680.00 | 71,370.00 | (45,310.00) | 0.10 |
| 50,000 | TTN | TITAN CORP | 20.7699 | 11.3500 | (45.35) | 1,038,493.00 | 567,500.00 | (470,993.00) | 0.79 |
| 10,329,655 | TFGP | TOTAL FILM GROUP INC | 0.0630 | 1.0100 | 1504.41 | 1,153,881.68 | 18,512,951.55 | 17,359,069.87 | 25.82 |
| 2,750,000 | ULSP | ULTIMATE SPORTS ENTERTAINMENT | 0.0045 | 0.0700 | 1440.00 | 12,500.00 | 192,500.00 | 180,000.00 | 0.27 |
| 400,000 | 9390720 | MTS LIGHTHOUSE LANDINGS INC | 0.0050 | 0.0100 | | 6.00 | 4,500.00 | 4,500.00 | 0.21 |
| 7,792,600 | XMC | WORLD WIRELESS COMMUNICATIONS | 0.1103 | 0.2700 | 144.69 | 859,867.84 | 2,104,002.00 | 1,244,134.16 | 2.93 |
| 756,700 | ZICA | ZI CORPORATION | 15.1347 | 5.1000 | (66.30) | 11,452,421.10 | 3,859,170.00 | (7,593,251.10) | 5.38 |
| 3,104,400 | FFIR | FIRST FIDELITY STOCK | 0.0053 | 2.5000 | 47133.69 | 16,431.07 | 7,761,000.00 | 7,744,568.93 | 10.82 |
| 300,000 | NUDZW | NU-D-ZINE WARRANT | 0.0000 | 3.2200 | | 0.00 | 966,000.00 | 966,000.00 | 1.35 |
| 1,605,000 | XWCWT | WORLD WIRELESS COMM WARRANTS | 0.0000 | 0.0100 | | 0.00 | 16,050.00 | 16,050.00 | 0.02 |
| **Total Long Equities** | | | | | 282.28 | 19,076,393.10 | 72,925,920.28 | 53,849,527.18 | 101.71 |
| **TOTAL LONG POSITIONS** | | | | | 277.91 | 19,376,393.10 | 73,225,920.28 | 53,849,527.18 | 102.12 |
| TOTAL EXPOSURE VALUE | | | | | | 19,376,393.10 | 73,225,920.28 | 53,849,527.18 | 102.12 |
| NET EXPOSURE VALUE | | | | | | 19,376,393.10 | 73,225,920.28 | 53,849,527.18 | 102.12 |
| TOTAL LONG POSITIONS | | | | | | 19,376,393.10 | 73,225,920.28 | 53,849,527.18 | 102.12 |
| TOTAL SHORT POSITIONS | | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CASH | | | | | | (1,523,526.52) | (1,523,526.52) | | (2.12) |
| **TOTAL** | | | | | | 17,852,866.58 | 71,702,393.76 | 53,849,527.18 | 100.00 |

A01177

(1)-13377 Viator Fund Ltd

PosSum-TCBA

Bank of America Securities LLC

Client Position Summary by Asset Class

Page: 1
As Of: 07/31/02
Printed: 11/08/02

| SHR/FACE | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|
| CASH AND EQUIVALENTS | | | | | | | | |
| 0 USD | TYPE 2 | 1.0000 | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 97.79 |
| 0 USD | TYPE 3 | 1.0000 | 1.0000 | 0.00 | (0.00) | (0.00) | 0.00 | (9.81) |
| 0 USD | TYPE 6 | 1.0000 | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 12.08 |
| TOTAL CASH AND EQUIVALENTS | | | | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| | | | | | | | | |
| TOTAL EXPOSURE VALUE | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| NET EXPOSURE VALUE | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | |
| TOTAL LONG POSITIONS | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL SHORT POSITIONS | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CASH EQ | | | | | 0.00 | 0.00 | 0.00 | 100.00 |
| TOTAL | | | | | 0.00 | 0.00 | 0.00 | 100.00 |

Banc of America Securities LLC

Client Position Summary by Asset Class

118-11892 Lancer Partners LP

PosSum-TCBA

Page: 1
As Of: 08/31/02
Printed: 11/30/02

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **CASH AND EQUIVALENTS** | | | | | | | | | |
| (12,131,961) | USD | TYPE 2 | 1.0000 | 1.0000 | 0.00 | (12,131,960.77) | (12,131,960.77) | 0.00 | (4.35) |
| 268,592 | USD | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 268,591.58 | 268,591.58 | 0.00 | 0.10 |
| 0 | USD | TYPE 6 | 1.0000 | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | TOTAL CASH AND EQUIVALENTS | | | 0.00 | (11,863,369.19) | (11,863,369.19) | 0.00 | (4.26) |
| **LONG POSITIONS:** | | | | | | | | | |
| | | **Equities** | | | | | | | |
| 12,512,900 | AUGC | AUG CORP | 0.0450 | 6.0000 | 13241.46 | 562,737.40 | 75,077,400.00 | 74,514,662.60 | 26.95 |
| 5,809,367 | AURA | AURA SYSTEMS INC | 0.3323 | 0.0800 | (75.92) | 1,930,167.66 | 464,749.36 | (1,465,418.30) | 0.17 |
| 60,000 | CENK | CENTRACK INTERNATIONAL INC | 0.0158 | 0.0070 | (55.79) | 950.00 | 420.00 | (530.00) | 0.00 |
| 1,500 | CSOR | CONTINENTAL SOUTHERN RESOURCES | 6.2500 | 6.4000 | 2.40 | 9,375.00 | 9,600.00 | 225.00 | 0.00 |
| 2,885,448 | CDSEQ | CREDIT STORE INC | 1.1289 | 0.0500 | (95.57) | 3,257,345.90 | 144,272.40 | (3,113,073.50) | 0.05 |
| 21,100 | XMM | CROSS MEDIA MARKETING CORP | 1.4200 | 1.4200 | (0.63) | 30,151.90 | 29,962.00 | (189.90) | 0.01 |
| 4,759,284 | FTDA | EQUITEL INC | 0.7178 | 0.1300 | (81.89) | 3,417,019.26 | 595,306.42 | (2,691,189.90) | 0.21 |
| 10,110,000 | FTFD | FIDELITY FIRST FINANCIAL CORP | 0.3398 | 0.5750 | 1486.41 | 3,487,247.22 | 55,322,085.38 | 51,834,838.16 | 19.85 |
| 10,000 | JKC | JKC GROUP INC. | 0.9207 | 0.6000 | (34.83) | 9,207.00 | 6,000.00 | (3,207.00) | 0.00 |
| 2,567,859 | LHFF | LIGHTHOUSE FAST FERRY INC | 0.4951 | 0.9209 | 86.01 | 1,271,318.99 | 2,364,741.35 | 1,093,422.36 | 0.85 |
| 1,000 | LNSG | LIONSHARE GROUP INC | 1.3500 | 1.6250 | 20.37 | 1,350.00 | 1,625.00 | 275.00 | 0.00 |
| 12,000,000 | MHTX | MANHATTAN SCIENTIFIES INC | 0.1333 | 0.0770 | (42.22) | 1,599,115.59 | 924,000.00 | (675,115.59) | 0.33 |
| 10,000,000 | MHTXM | WTS MANHATTAN SCIENTIFICS | 0.0000 | 0.0270 | | 0.00 | 270,000.00 | 270,000.00 | 0.10 |
| 35,150 | MHTD | METHOD PRODUCTS CORP | 6.4378 | 2.8000 | (56.51) | 226,288.50 | 98,420.00 | (127,868.50) | 0.04 |
| 19,238,550 | NUDZ | NU-D-ZINE INC. | 0.0280 | 3.2500 | 11514.15 | 538,354.28 | 62,525,287.50 | 61,986,933.24 | 22.44 |
| 400,234 | P00168Z | WTS PIONEER COMMERCIAL FUNDING | 0.0000 | 0.0000 | | 0.00 | 6,250.00 | 6,250.00 | 0.00 |
| 125,100 | PCFC | WTS PIONEER COMMERCIAL FUNDING | 2.2301B | 1.7500 | (23.97) | 921,250.44 | 700,560.50 | (220,840.94) | 0.25 |
| 824,948 | SMKP | PIONEER COMMERCIAL FUNDING | 2.8779 | 5.5000 | 91.11 | 2,374,122.86 | 4,537,214.00 | 2,163,091.14 | 1.63 |
| 50,000 | SBYN | SMK CORP | 1.5520 | 1.4000 | (1.89) | 77,600.00 | 44,500.00 | 6,900.00 | 0.03 |
| 25,000 | SEBL | SEEBEYOND TECHNOLOGIES CORP | 8.9140 | 8.4700 | (4.98) | 222,850.00 | 211,750.00 | (11,100.00) | 0.08 |
| 1,100,295 | SURE | SIEBEL SYSTEMS INC | 4.8805 | 2.5000 | (48.78) | 5,370,015.49 | 2,750,737.50 | (2,619,277.99) | 0.99 |
| 259,650 | B055437 | SUREBEAM CORP | 0.0000 | 4.9000 | | 0.00 | 1,272,285.00 | 1,272,285.00 | 0.46 |
| 1,610,000 | TTN | WTS FYTR FINDING CORPORATION | 14.0621 | 11.2500 | (18.86) | 22,322,867.72 | 18,112,500.00 | (4,210,367.72) | 6.50 |
| 34,530,897 | TFGP | TITAN CORP | 0.1674 | 1.0100 | 503.36 | 5,780,328.20 | 34,876,205.97 | 29,095,877.77 | 12.52 |
| 26,850,524 | XMC | TOTAL FILM GROUP INC | 0.1865 | 0.2100 | 12.61 | 5,008,662.19 | 5,640,290.04 | 631,627.85 | 2.02 |
| 3,250,000 | IZIGA | WORLD WIRELESS COMMUNICATIONS | 5.1637 | 5.0082 | 11.01 | 16,793,414.82 | 18,648,398.65 | 1,848,983.83 | 6.69 |
| 10,000,000 | CENPK | II CORPORATION | 0.0000 | 0.0000 | 0.00 | 50,000.00 | 50,000.00 | 0.00 | 0.02 |
| 1,050,000 | FIRSTWT | CENTRAK INTL PREFERRED STOCK | 0.0000 | 4.9000 | | 0.00 | 5,145,000.00 | 5,145,000.00 | 1.85 |
| 1,250,000 | SHKW1 | FIRST FIDELITY WARRANTS | 0.0000 | 0.5000 | | 0.00 | 625,000.00 | 625,000.00 | 1.22 |
| 1,250,000 | SHKW2 | SHK CORP WARRANTS | 0.0000 | 0.0000 | | 0.00 | 0.01 | 0.01 | 0.00 |
| 50,000 | XWCWT | WORLD WIRELESS COMM WARRANTS | 0.0000 | 0.0100 | | 0.00 | 500.00 | 500.00 | 0.00 |
| | | **Total Long Equities** | | | 286.62 | 75,137,740.40 | 290,494,910.58 | 215,357,170.18 | 104.26 |
| | | **TOTAL LONG POSITIONS** | | | 286.62 | 75,137,740.40 | 290,494,910.58 | 215,357,170.18 | 104.26 |

A01179

Banc Of America Securities LLC

Client Position Summary by Asset Class

118-11892 Lancer Partners LP

PosSum-TCBA

| SHR/FACE | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|
| | | TOTAL EXPOSURE VALUE | | 75,137,740.40 | 290,494,910.58 | 215,357,170.18 | 104.26 |
| | | NET EXPOSURE VALUE | | 75,137,740.40 | 290,494,910.58 | 215,357,170.18 | 104.26 |
| | | TOTAL LONG POSITIONS | | 75,137,740.40 | 290,494,910.58 | 215,357,170.18 | 104.26 |
| | | TOTAL SHORT POSITIONS | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | TOTAL CASH EQ | | (11,863,369.19) | (11,863,369.19) | | (4.26) |
| | | TOTAL | | 63,274,371.21 | 278,631,541.39 | 215,357,170.18 | 100.00 |

Page:   2
As Of: 08/31/02
Printed: 11/08/02

A01180

313-11895 Lancer Offshore Inc

Bank of America Securities LLC

PosSum-TCBA

Client Position Summary by Asset Class

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **CASH AND EQUIVALENTS** | | | | | | | | | |
| (3,112,493) | USD | TYPE 2 | 1.0000 | 1.0000 | 0.00 | (3,112,492.72) | (3,112,492.72) | 0.00 | (0.31) |
| 3,829,807 | USD | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 3,829,806.60 | 3,829,806.60 | 0.00 | 0.38 |
| (60,741,714) | USD | TYPE 6 | 1.0000 | 1.0000 | 0.00 | (60,741,714.35) | (60,741,714.35) | 0.00 | (6.05) |
| | | TOTAL CASH AND EQUIVALENTS | | | 0.00 | (60,024,400.47) | (60,024,400.47) | 0.00 | (5.98) |
| **LONG POSITIONS** | | | | | | | | | |
| | | **Fixed Income** | | | | | | | |
| 3,500,000 | 9386567 | EPL TECHNOLOGIES LOAN | 100.0000 | 100.0000 | 0.00 | 3,500,000.00 | 3,500,000.00 | 0.00 | 0.35 |
| 500,000 | 9386633 | LIGHTHOUSE LANDINGS BRIDGE NOTE | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 0.05 |
| 500,000 | 9386655 | LIGHTHOUSE LANDINGS, INC | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 0.05 |
| 300,000 | AUGCLOAN | AUG CORP BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 300,000.00 | 300,000.00 | 0.00 | 0.03 |
| 500,000 | AURALOAN | AURA SYSTEMS INC BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 0.05 |
| 250,000 | BLACK | BLACK SKY ENTERTAINMENT LOAN | 100.0000 | 100.0000 | 0.00 | 250,000.00 | 250,000.00 | 0.00 | 0.02 |
| 505,000 | CPHGLOAN | CORPUS HOLDINGS INC: BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 505,000.00 | 505,000.00 | 0.00 | 0.05 |
| 2,500,000 | CSORLOAN | CONTINENTAL SOUTHERN RESOURCES | 100.0000 | 100.0000 | 0.00 | 2,500,000.00 | 2,500,000.00 | 0.00 | 0.25 |
| 50,000 | CTKLOAN | CENTRAK CORP BRIDGE. LOAN | 100.0000 | 100.0000 | 0.00 | 50,000.00 | 50,000.00 | 0.00 | 0.00 |
| 2,050,000 | EQUILOAN | EQUITEL BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 2,050,000.00 | 2,050,000.00 | 0.00 | 0.20 |
| 7,000,000 | EXPGLOAN | CONTINENTAL SOUTHERN RESOURCES | 100.0000 | 100.0000 | 0.00 | 7,000,000.00 | 7,000,000.00 | 0.00 | 0.70 |
| 180,000 | FIRLOAN | FIDELITY FIRST FINANCIAL SVCS | 100.0000 | 100.0000 | 0.00 | 180,000.00 | 180,000.00 | 0.00 | 0.02 |
| 1,250,000 | INHEALTH | ISThealth BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 1,250,000.00 | 1,250,000.00 | 0.00 | 0.12 |
| 3,805,000 | KNSTLOAN | KNIGHTSCOVE ENTERTAINMENT BRIDGE | 100.0000 | 100.0000 | 0.00 | 3,805,000.00 | 3,805,000.00 | 0.00 | 0.38 |
| 600,000 | LFFLOAN1 | LIGHTHOUSE FAST FERRY BRIDGE | 100.0000 | 100.0000 | 0.00 | 600,000.00 | 600,000.00 | 0.00 | 0.06 |
| 2,250,000 | LLFLOAN | LIGHTHOUSE LANDINGS F.F. INC | 100.0000 | 100.0000 | 0.00 | 2,250,000.00 | 2,250,000.00 | 0.00 | 0.22 |
| 400,000 | LNSHLOAN | LIONSHARE GROUP INC BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 400,000.00 | 400,000.00 | 0.00 | 0.04 |
| 1,500,000 | NEPHLOAN | NEPHROS INC BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 1,500,000.00 | 1,500,000.00 | 0.00 | 0.15 |
| 3,850,500 | TFGPLOAN | TOTAL FILM GROUP BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 3,850,500.00 | 3,850,500.00 | 0.00 | 0.38 |
| 600,000 | USPLELOAN | ULTIMATE SPORTS ENTERTAINMENT | 100.0000 | 100.0000 | 0.00 | 600,000.00 | 600,000.00 | 0.00 | 0.06 |
| 3,000,000 | XMHLOAN | CROSS MEDIA MARKETING LOAN | 100.0000 | 100.0000 | 0.00 | 3,000,000.00 | 3,000,000.00 | 0.00 | 0.30 |
| 350,000 | XWCLOAN | WORLD WIRELESS COMM LOAN | 100.0000 | 100.0000 | 0.00 | 350,000.00 | 350,000.00 | 0.00 | 0.03 |
| | | Total Long Fixed Income | | | 0.00 | 35,440,500.00 | 35,440,500.00 | 0.00 | 3.53 |
| | | **Equities** | | | | | | | |
| 29,187,001 | AUGC | AUG CORP | 0.1176 | 6.0000 | 5002.31 | 3,432,213.10 | 175,122,006.00 | 171,689,792.90 | 17.45 |
| 41,960,378 | AURA | AURA SYSTEMS INC | 0.2896 | 0.0800 | (72.38) | 12,151,484.36 | 3,356,830.24 | (8,794,654.12) | 0.33 |
| 2,500,000 | CBRK | CENTRACK INTERNATIONAL INC | 0.0200 | 0.0070 | (65.00) | 50,000.00 | 17,500.00 | (32,500.00) | 0.00 |
| 100,000 | CTXS | CITRIX SYS INC | 5.9895 | 6.3000 | 5.18 | 598,951.85 | 630,000.00 | 31,048.15 | 0.06 |
| 14,240,600 | CSOR | CONTINENTAL SOUTHERN RESOURCES | 0.0955 | 6.4000 | 6601.74 | 1,359,943.60 | 91,139,840.00 | 89,779,896.40 | 9.08 |
| 100,000 | DIGMD | CONTINENTAL CHIEF HOLDINGS INC | 4.0888 | 2.9700 | (37.90) | 183,691.41 | 114,048.00 | (69,843.41) | 0.01 |
| 10,000,000 | CPHG | CORPUS HOLDINGS INC | 0.0100 | 0.0100 | 0.00 | 100,000.00 | 100,000.00 | 0.00 | 0.01 |
| 7,786,135 | CDSEQ | CREDIT STORE INC | 2.4827 | 0.0500 | (97.99) | 19,330,407.76 | 389,306.75 | (18,941,101.01) | 0.04 |
| 5,174,719 | XMH | CROSS MEDIA MARKETING CORP | 3.6004 | 1.4200 | (60.56) | 18,631,097.22 | 7,348,100.98 | (11,282,996.24) | 0.73 |
| 143,598 | CYME | CYTOMEDIX INC | 5.7984 | 1.6750 | (71.11) | 834,955.50 | 241,196.65 | (593,758.85) | 0.02 |
| 21,155,217 | EPTG | EPL TECHNOLOGIES INC NEW | 0.6340 | 0.0480 | (92.43) | 13,412,729.74 | 1,015,450.42 | (12,397,279.32) | 0.10 |
| 2,194,800 | EDLG | EDUCATION LENDING GROUP INC | 2.0856 | 4.0000 | 91.80 | 4,577,366.05 | 8,779,200.00 | 4,201,833.95 | 0.87 |
| 20,010,859 | EQUA | EQUITEL INC | 0.4777 | 0.1300 | (72.79) | 9,559,733.37 | 2,601,411.67 | (6,958,321.70) | 0.26 |

Case 9:03-cv-80612-KAM   Document 16   Entered on FLSD Docket 07/09/2003   Page 207 of 440

A01181

313-11895 Lancer Offshore Inc

Bank Of America Securities LLC

Client Position Summary by Asset Class

PosSum-TCBA

| SHR/FACE | | DESCRIPTION | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| 2,311,031 | FTGX | FIBERNET TELECOM GROUP INC | 1.3755 | 0.1050 | (92.37) | 3,178,784.08 | 242,658.26 | (2,936,125.83) | 0.02 |
| 8,866,390 | FFIRD | FIDELITY FIRST FINANCIAL CORP | 1.1540 | 5.3750 | 365.78 | 10,231,662.04 | 47,656,846.25 | 37,425,184.21 | 4.75 |
| 10,000,000 | IDN | INTELLI-CHECK INC | 3.6000 | 3.3000 | (8.33) | 36,000,000.00 | 33,000,000.00 | (3,000,000.00) | 3.29 |
| 30,000,000 | JKC | JKC GROUP INC. | 0.0158 | 0.6000 | 3689.47 | 475,000.00 | 18,000,000.00 | 17,525,000.00 | 1.79 |
| 17,510 | LSTTA | LIBERTY SATELLITE & TECHNOLOGY | 3.3854 | 2.5500 | (24.68) | 59,278.85 | 44,650.50 | (14,628.35) | 0.00 |
| 5,384,493 | LHFF | LIGHTHOUSE FAST FERRY INC | 0.5744 | 0.9209 | 60.32 | 3,092,989.51 | 4,958,579.60 | 1,865,590.09 | 0.49 |
| 93,100 | LNSG | LIONSHARE GROUP INC | 1.3000 | 1.6250 | 25.00 | 121,030.00 | 151,287.50 | 30,257.50 | 0.02 |
| 32,951,995 | MHTX | MANHATTAN SCIENTIFICS INC | 0.2727 | 0.0770 | (71.77) | 8,986,482.06 | 2,537,250.10 | (6,449,231.96) | 0.25 |
| 2,841,009 | MHTD | METHOD PRODUCTS CORP | 1.0143 | 2.8000 | 176.04 | 2,881,747.77 | 7,954,825.20 | 5,073,077.43 | 0.79 |
| 26,806,180 | NUDZ | NU-D-ZINE INC. | 0.0490 | 3.2500 | 6535.39 | 1,312,960.48 | 87,120,085.00 | 85,807,124.52 | 8.68 |
| 726,992 | NYER | NYER MEDICAL GROUP INC | 4.5081 | 1.7600 | (60.96) | 3,277,362.02 | 1,279,505.92 | (1,997,856.10) | 0.13 |
| 2,100,000 | OPWV | OPENWAVE SYS INC | 3.7710 | 1.0000 | (73.48) | 7,919,192.27 | 2,100,000.00 | (5,819,192.27) | 0.21 |
| 65,300 | PER | PEROT SYSTEMS CORP | 11.4028 | 11.8500 | 3.92 | 744,604.92 | 773,805.00 | 29,200.08 | 0.08 |
| 276,737 | PCPC | PIONEER COMMERCIAL FUNDING | 1.0345 | 1.7500 | 69.17 | 286,277.09 | 484,289.75 | 198,012.67 | 0.05 |
| 900,000 | RXTX | RX TECHNOLOGY HLDGS INC | 1.0472 | 0.0600 | (94.27) | 942,500.00 | 54,000.00 | (888,500.00) | 0.01 |
| 500,000 | RELM | RELM WIRELESS CORP | 0.9000 | 0.5400 | (40.00) | 450,000.00 | 270,000.00 | (180,000.00) | 0.03 |
| 500,000 | RELMW | RELM WIRELESS CORP WARRANTS | 0.1400 | 0.1400 | 0.00 | 70,000.00 | 70,000.00 | 0.00 | 0.01 |
| 10,439,962 | SMKR | SMK CORP | 0.6926 | 5.5000 | 694.15 | 7,230,344.09 | 57,419,791.00 | 50,189,446.91 | 5.72 |
| 1,036,500 | SBYN | SEEBEYOND TECHNOLOGIES CORP | 2.7174 | 1.6900 | (37.81) | 2,816,558.15 | 1,751,685.00 | (1,064,873.15) | 0.17 |
| 130,000 | SEBL | SIEBEL SYSTEMS INC | 9.4029 | 8.4700 | (9.92) | 1,222,372.00 | 1,101,100.00 | (121,272.00) | 0.11 |
| 3,360,057 | SMKT | SIMEX CORP | 1.1703 | 0.2350 | (79.92) | 3,932,171.54 | 789,613.39 | (3,142,558.15) | 0.08 |
| 5,000 | STG | STONE PATH GROUP INC | 0.5500 | 1.1000 | 100.00 | 2,750.00 | 5,500.00 | 2,750.00 | 0.00 |
| 362,718 | S012759 | STONEPATH GROUP INC SER C PFD | 11.4139 | 11.4139 | 0.00 | 4,140,000.00 | 4,140,026.98 | 26.98 | 0.41 |
| 5,099,135 | SURE | SUREBEAM CORP | 4.5437 | 2.5000 | (44.98) | 23,169,097.79 | 12,747,836.85 | (10,421,260.94) | 1.27 |
| 93,100 | STEC | TELETECH HOLDINGS INC | 6.3601 | 6.3000 | (0.94) | 592,125.31 | 586,530.00 | (5,595.31) | 0.06 |
| 144,304 | E847007 | FIDELITY FIRST FINANCIAL CORP | 1.1000 | 0.8488 | (22.84) | 158,734.40 | 122,491.00 | (36,243.40) | 0.01 |
| 5,571,800 | TTN | TITAN CORP | 15.1500 | 11.2560 | (25.76) | 84,476,191.00 | 62,716,500.00 | (21,759,691.00) | 6.25 |
| 133,474,819 | TFGP | TOTAL FILM GROUP INC | 0.1451 | 1.0100 | 595.95 | 19,370,518.17 | 134,809,567.19 | 115,439,049.02 | 13.43 |
| 75,000 | TCHSF | TOUCHSTONE RESOURCES LTD | 0.7058 | 0.7058 | 0.00 | 52,935.52 | 52,935.52 | 0.00 | 0.01 |
| 1,687,400 | UGSI | UNDERGROUND SOLUTIONS INC | 0.8987 | 0.2250 | (74.96) | 1,516,462.16 | 379,665.00 | (1,136,797.16) | 0.04 |
| 2,526,667 | U331992 | UNIVERSAL HEIGHTS INC OLD | 0.2385 | 0.0500 | (79.04) | 602,633.36 | 126,333.35 | (476,300.01) | 0.01 |
| 3,991,337 | UVIH | UNIVERSAL INS HLDGS INC | 0.5737 | 0.0500 | (91.28) | 2,289,709.40 | 199,566.85 | (2,090,142.55) | 0.02 |
| 331,250 | 9387252 | ICONNECT.COM | 1.0000 | 0.5000 | (50.00) | 331,250.00 | 165,625.00 | (165,625.00) | 0.02 |
| 300,000 | 9390720 | MTS LIGHTHOUSE LANDINGS INC | 0.0000 | 0.0100 | | 0.00 | 3,000.00 | 3,000.00 | 0.00 |
| 99,830,228 | XMC | WORLD WIRELESS COMMUNICATIONS | 0.1921 | 0.2100 | 9.30 | 19,180,708.54 | 20,964,347.80 | 1,783,639.34 | 2.09 |
| 14,679,175 | ZICA | ZI CORPORATION | 4.7016 | 5.0882 | 8.22 | 69,016,227.64 | 74,690,957.81 | 5,674,730.17 | 7.44 |
| 1,585,269 | NAUANT | AURA SYSTEMS INC WARRANTS | 0.0000 | 0.0000 | 0.00 | 0.00 | 0.01 | 0.01 | 0.00 |
| 1,665,667 | NAUANT2 | AURA SYSTEMS INC WARRANTS | 0.0000 | 0.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2,000,000 | CENKPFD | CENTRAK INTL PREFERRED STOCK | 0.2000 | 0.2000 | 0.00 | 400,000.00 | 400,000.00 | 0.00 | 0.04 |
| 47,041,635 | FFIR | FIRST FIDELITY STOCK | 0.0059 | 2.7500 | 46352.49 | 278,487.74 | 129,364,496.25 | 129,086,008.51 | 12.89 |
| 10,000,000 | MHTDM | METHOD PRODUCTS GROUP WARRANTS | 0.0000 | 2.5500 | 0.00 | 0.00 | 25,500,000.00 | 25,500,000.00 | 2.54 |
| 16,000,000 | MHTXWT | MANHATTAN SCIENTIFICS WARRANTS | 0.0000 | 0.0270 | 0.00 | 0.00 | 432,000.00 | 432,000.00 | 0.04 |
| 10,500,000 | NUD2M | NU-D-ZINE WARRANT | 0.0000 | 3.2200 | 0.00 | 0.00 | 33,810,000.00 | 33,810,000.00 | 3.37 |
| 400,000 | USPLPFD | US PLASTIC LUMBER CORP SERIES D | 3.5000 | 3.5000 | 0.00 | 1,400,000.00 | 1,400,000.00 | 0.00 | 0.14 |
| 400,000 | XMMWT1 | CROSS MEDIA MARKETING WARRANT | 0.0000 | 0.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 225,000 | XMCWT | WORLD WIRELESS COMM WARRANTS | 0.0000 | 0.0100 | 0.00 | 0.00 | 2,250.00 | 2,250.00 | 0.00 |
| **Total Long Equities** | | | | | 177.78 | 370,088,982.30 | 1,028,017,822.26 | 657,928,839.96 | 102.45 |

A01182

Banc Of America Securities LLC

Client Position Summary by Asset Class

Page: 3
As Of: 08/31/02
Printed: 11/08/02

313-11895 Lancer Offshore Inc

PosSum-TCBA

| SHR/FACE | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|
| TOTAL LONG POSITIONS | | | 162.24 | 405,529,482.30 | 1,063,458,322.26 | 657,928,839.96 | 105.98 |
| TOTAL EXPOSURE VALUE | | | | 405,529,482.30 | 1,063,458,322.26 | 657,928,839.96 | 105.98 |
| NET EXPOSURE VALUE | | | | 405,529,482.30 | 1,063,458,322.26 | 657,928,839.96 | 105.98 |
| TOTAL LONG POSITIONS | | | | 405,529,482.30 | 1,063,458,322.26 | 657,928,839.96 | 105.98 |
| TOTAL SHORT POSITIONS | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CASH EQ | | | | (60,024,400.47) | (60,024,400.47) | | (5.98) |
| TOTAL | | | | 345,505,081.83 | 1,003,433,921.79 | 657,928,839.96 | 100.00 |

313-12F96 The OmniFund Ltd.

Banc Of America Securities LLC

Client Position Summary by Asset Class

PosSum-TCBA

As Of: 08/31/02
Printed: 11/08/02
Page: 1

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **CASH AND EQUIVALENTS** | | | | | | | | | |
| (5,060,707) | USD | TYPE 2 | 1.0000 | 1.0000 | 0.00 | (5,060,707.12) | (5,060,707.12) | 0.00 | (7.02) |
| 3,071,736 | USD | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 3,071,735.71 | 3,071,735.71 | 0.00 | 4.26 |
| 0 | USD | TYPE 6 | 1.0000 | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CASH AND EQUIVALENTS** | | | 100.0000 | 100.0000 | 0.00 | (1,988,971.41) | (1,988,971.41) | 0.00 | (2.76) |
| **LONG POSITIONS** | | | | | | | | | |
| **Fixed Income** | | | | | | | | | |
| 300,000 | EXPGLOAN | CONTINENTAL SOUTHERN RESOURCES | 100.0000 | 100.0000 | 0.00 | 300,000.00 | 300,000.00 | 0.00 | 0.42 |
| **Equities** | | | | | | | | | |
| 200,000 | ADST | ADSTAR COM INC | 0.5000 | 1.2400 | 148.00 | 100,000.00 | 248,000.00 | 148,000.00 | 0.34 |
| 3,350,000 | AUGC | AUG CORP | 0.0250 | 6.0000 | 23900.00 | 83,750.00 | 20,100,000.00 | 20,016,250.00 | 27.90 |
| 1,494,750 | AURA | AURA SYSTEMS INC | 0.3333 | 0.0800 | (76.00) | 498,159.50 | 119,580.00 | (378,579.50) | 0.17 |
| 429,171 | CSOR | CONTINENTAL SOUTHERN RESOURCES | 0.0319 | 6.4000 | 19934.24 | 13,710.00 | 2,746,694.40 | 2,732,984.40 | 3.81 |
| 25,000 | XMM | CROSS MEDIA MARKETING CORP | 2.2400 | 1.4200 | (36.61) | 56,000.00 | 35,500.00 | (20,500.00) | 0.05 |
| 8,567,968 | EPTG | EPL TECHNOLOGIES INC NEW | 0.0113 | 0.0480 | 324.55 | 96,869.62 | 411,262.46 | 314,392.84 | 0.57 |
| 417,025 | FFTRD | FIDELITY FIRST FINANCIAL CORP | 2.5979 | 5.3750 | 106.90 | 1,083,372.61 | 2,241,509.38 | 1,158,136.76 | 3.11 |
| 2,644,350 | LHFF | LIGHTHOUSE FAST FERRY INC | 0.3643 | 0.9209 | 152.76 | 963,423.30 | 2,435,181.92 | 1,471,758.62 | 3.38 |
| 1,500,000 | NUDZ | NU-D-ZINE INC. | 0.2333 | 3.2500 | 1292.86 | 350,000.00 | 4,875,000.00 | 4,525,000.00 | 6.77 |
| 1,033,570 | SMXP | SMX CORP | 0.5287 | 5.5000 | 940.34 | 546,421.50 | 5,684,635.00 | 5,138,213.50 | 7.89 |
| 61,000 | SBYN | SEEBEYOND TECHNOLOGIES CORP | 1.9128 | 1.6900 | (11.65) | 116,680.00 | 103,090.00 | (13,590.00) | 0.14 |
| 71,916 | SURE | SUREBEAM CORP | 3.8468 | 2.5000 | (35.01) | 276,648.26 | 179,790.00 | (96,858.26) | 0.25 |
| 67,500 | TTN | TITAN CORP | 14.9062 | 11.2500 | (24.53) | 1,006,169.49 | 759,375.00 | (246,794.49) | 1.05 |
| 18,329,655 | TFGP | TOTAL FILM GROUP INC | 0.0630 | 1.0100 | 1504.41 | 1,153,881.68 | 18,512,951.55 | 17,359,069.87 | 25.69 |
| 450,000 | ULSP | ULTIMATE SPORTS ENTERTAINMENT | 0.0000 | 0.0100 | | 0.00 | 4,500.00 | 4,500.00 | 0.01 |
| 2,750,000 | 9390720 | WTS LIGHTHOUSE LANDINGS INC | 0.0045 | 0.1000 | 2100.00 | 12,500.00 | 275,000.00 | 262,500.00 | 0.38 |
| 7,792,600 | XWC | WORLD WIRELESS COMMUNICATIONS | 0.1103 | 0.2100 | 90.31 | 859,867.84 | 1,636,446.00 | 776,578.16 | 2.27 |
| 754,700 | ZICA | Z1 CORPORATION | 15.1347 | 5.0982 | (66.38) | 11,452,421.10 | 3,850,260.51 | (7,602,160.59) | 5.34 |
| 3,104,400 | FFTR | FIRST FIDELITY STOCK | 0.0053 | 2.7500 | 51857.05 | 16,431.07 | 8,537,100.00 | 8,520,668.93 | 11.85 |
| 300,000 | NUDZW | NU-D-ZINE WARRANT | 0.0000 | 3.2200 | | 0.00 | 966,000.00 | 966,000.00 | 1.34 |
| 1,605,000 | XWCWT | WORLD WIRELESS COMM WARRANTS | 0.0000 | 0.0100 | | 0.00 | 16,050.00 | 16,050.00 | 0.02 |
| **Total Long Equities** | | | | | 294.61 | 18,686,305.97 | 73,737,926.21 | 55,051,620.24 | 102.34 |
| **TOTAL LONG POSITIONS** | | | | | 289.95 | 18,986,305.97 | 74,037,926.21 | 55,051,620.24 | 102.76 |
| **TOTAL EXPOSURE VALUE** | | | | | | 18,986,305.97 | 74,037,926.21 | 55,051,620.24 | 102.76 |
| **NET EXPOSURE VALUE** | | | | | | 18,986,305.97 | 74,037,926.21 | 55,051,620.24 | 102.76 |
| **TOTAL LONG POSITIONS** | | | | | | 18,986,305.97 | 74,037,926.21 | 55,051,620.24 | 102.76 |
| **TOTAL SHORT POSITIONS** | | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CASH EQ** | | | | | | (1,988,971.41) | (1,988,971.41) | | (2.76) |
| **TOTAL** | | | | | | 16,997,334.56 | 72,048,954.80 | 55,051,620.24 | 100.00 |

A01184

Banc Of America Securities LLC

313-13377 Viator Fund Ltd

PosSum-TCBA

Client Position Summary by Asset Class

Page: 1
As Of: 08/31/02
Printed: 11/08/02

| SHR/FACE | | UNIT COST | CURRENT UNIT | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|
| CASH AND EQUIVALENTS | | | | | | | | |
| 0 USD | TYPE 2 | 1.0000 | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 97.79 |
| 0 USD | TYPE 3 | 1.0000 | 1.0000 | 0.00 | (0.00) | (0.00) | 0.00 | (9.87) |
| 0 USD | TYPE 6 | 1.0000 | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 12.08 |
| TOTAL CASH AND EQUIVALENTS | | | | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| | | | | | | | | |
| TOTAL EXPOSURE VALUE | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| NET EXPOSURE VALUE | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | |
| TOTAL LONG POSITIONS | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL SHORT POSITIONS | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL EQ | | | | | 0.00 | 0.00 | 0.00 | 100.00 |
| | | | | | | | | |
| TOTAL | | | | | 0.00 | 0.00 | 0.00 | 100.00 |

Banc Of America Securities LLC

Client Position Summary by Asset Class

118-11892 Lancer Partners LP

PosSum-TVDA

Page: 1
As Of: 09/30/02
Printed: 11/08/02

| SHR/FACE | | | INIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|
| **CASH AND EQUIVALENTS** | | | | | | | | |
| (7,921,645) | USD | TYPE 2 | 1.0000 | 1.0000 | 0.00 | (7,921,645.27) | (7,921,645.27) | 0.00 | (2.90) |
| 241,760 | USD | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 241,760.20 | 241,760.20 | 0.00 | 0.09 |
| 0 | USD | TYPE 6 | 1.0000 | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | TOTAL CASH AND EQUIVALENTS | | | 0.00 | (7,679,885.07) | (7,679,885.07) | 0.00 | (2.81) |
| **LONG POSITIONS** | | | | | | | | | |
| | | **Equities** | | | | | | | |
| 12,512,900 | AUGC | AUG CORP | 0.0450 | 5.1000 | 11240.24 | 562,737.40 | 63,815,790.00 | 63,253,052.60 | 23.37 |
| 5,809,367 | AURA | AURA SYSTEMS INC | 0.3323 | 0.0770 | (76.82) | 1,930,167.66 | 447,321.26 | (1,482,846.40) | 0.16 |
| 60,000 | CENK | CENTRACK INTERNATIONAL INC | 0.0158 | 0.0050 | (68.42) | 950.00 | 300.00 | (650.00) | 0.00 |
| 1,500 | CSOR | CONTINENTAL SOUTHERN RESOURCES | 6.2500 | 5.5000 | (12.00) | 9,375.00 | 8,250.00 | (1,125.00) | 0.00 |
| 2,885,440 | CDSEQ | CREDIT STORE INC | 1.1289 | 0.0100 | (99.11) | 3,257,345.90 | 28,854.48 | (3,228,491.42) | 0.01 |
| 73,600 | XDMA | CROSS MEDIA MARKETING CORP | 1.2003 | 0.7500 | (37.52) | 88,342.90 | 55,200.00 | (33,142.90) | 0.02 |
| 125,488 | EQIA | EQUITEL INC | 1.2541 | 0.0200 | (98.41) | 157,368.76 | 2,509.76 | (154,859.00) | 0.00 |
| 10,292,481 | FFIRO | FIDELITY FIRST FINANCIAL CORP | 0.3388 | 4.7500 | 1301.94 | 3,487,247.22 | 48,889,284.75 | 45,402,037.53 | 17.90 |
| 10,000 | JKC | JKC GROUP INC. | 0.9207 | 0.4800 | (47.87) | 9,207.00 | 4,800.00 | (4,407.00) | 0.00 |
| 1,867,859 | LHFF | LIGHTHOUSE FAST FERRY INC | 0.6806 | 0.6000 | (11.85) | 1,271,318.99 | 1,120,715.40 | (150,603.59) | 0.41 |
| 1,000 | LNSG | LIONSHARE GROUP INC | 1.3500 | 1.6250 | 20.37 | 1,350.00 | 1,625.00 | 275.00 | 0.00 |
| 12,000,000 | MHTX | MANHATTAN SCIENTIFICS INC | 0.1333 | 0.0550 | (58.73) | 1,599,115.59 | 660,000.00 | (939,115.59) | 0.24 |
| 10,000,000 | MHTXW | WTS MANHATTAN SCIENTIFICS | 0.0000 | 0.0050 | | 0.00 | 50,000.00 | 50,000.00 | 0.02 |
| 35,150 | MHTD | METHOD PRODUCTS CORP | 6.4374 | 1.8000 | (72.04) | 226,284.50 | 63,270.00 | (163,014.50) | 0.02 |
| 19,238,550 | NUDZ | NU-D-ZINE INC | 0.0280 | 5.0000 | 17767.93 | 538,354.26 | 96,192,750.00 | 95,654,395.74 | 35.22 |
| 25,000 | P001682 | WTS PIONEER COMMERCIAL FUNDING | 0.0000 | 0.2500 | | 0.00 | 6,250.00 | 6,250.00 | 0.00 |
| 400,234 | PCFC | PIONEER COMMERCIAL FUNDING | 2.3018 | 1.2000 | (47.87) | 921,250.44 | 480,280.80 | (440,969.64) | 0.18 |
| 826,948 | SMKP | SMK CORP | 2.8795 | 4.5000 | 56.28 | 2,381,222.86 | 3,721,266.00 | 1,340,043.14 | 1.36 |
| 505,953 | SURE | SUREBEAM CORP | 4.9609 | 1.8000 | (63.72) | 2,509,973.62 | 910,715.40 | (1,599,258.22) | 0.33 |
| 259,650 | SMKP | WTS FFIR FUNDING CORPORATION | 0.0000 | 4.9000 | | 0.00 | 1,272,285.00 | 1,272,285.00 | 0.47 |
| 1,286,550 | TTN | TITAN CORP | 11.8000 | 9.6000 | (18.64) | 15,181,290.00 | 12,350,880.00 | (2,830,410.00) | 4.52 |
| 34,530,897 | TFGP | TOTAL FILM GROUP INC | 0.1674 | 1.0000 | 497.39 | 5,780,328.20 | 34,530,897.00 | 28,750,568.80 | 12.64 |
| 13,858,524 | XMC | WORLD WIRELESS COMMUNICATIONS | 0.3145 | 0.1800 | (42.77) | 4,358,662.19 | 2,494,534.32 | (1,864,127.87) | 0.91 |
| 3,712,610 | ZICA | ZI CORPORATION | 4.5761 | 2.2800 | (50.18) | 16,989,377.94 | 8,464,750.80 | (8,524,627.14) | 3.10 |
| 1,050,000 | CENRPFD | CENTRAK INTL PREFERRED STOCK | 0.2000 | 0.2000 | 0.00 | 50,000.00 | 50,000.00 | 0.00 | 0.02 |
| 1,050,000 | FIRSTWT | FIRST FIDELITY WARRANTS | 0.0000 | 4.9000 | | 0.00 | 5,145,000.00 | 5,145,000.00 | 1.90 |
| 1,250,000 | SMKM1 | SMK CORP WARRANTS | 0.0000 | 0.0000 | | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,250,000 | SMKM2 | SMK CORP WARRANTS | 0.0000 | 0.0000 | | 0.00 | 0.00 | 0.00 | 0.00 |
| 50,000 | XMCWT | WORLD WIRELESS COMM WARRANTS | 0.0000 | 0.0100 | | 0.00 | 500.00 | 500.00 | 0.00 |
| | | Total Long Equities | | | 357.94 | 61,311,274.43 | 280,768,029.97 | 219,456,755.54 | 102.81 |
| | | TOTAL LONG POSITIONS | | | 357.94 | 61,311,274.43 | 280,768,029.97 | 219,456,755.54 | 102.81 |

A01186

118-11892 Lancer Partners LP

PosSum—TCBA

Banc Of America Securities LLC

Client Position Summary by Asset Class

Page: 2
As Of: 09/30/02
Printed: 11/08/02

| SHR/FACE | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|
| TOTAL EXPOSURE VALUE | | | | 61,311,274.43 | 280,768,029.97 | 219,456,755.54 | 102.81 |
| NET EXPOSURE VALUE | | | | 61,311,274.43 | 280,768,029.97 | 219,456,755.54 | 102.81 |
| | | | | | | | |
| TOTAL LONG POSITIONS | | | | 61,311,274.43 | 280,768,029.97 | 219,456,755.54 | 102.81 |
| TOTAL SHORT POSITIONS | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CASH EQ | | | | (7,679,885.07) | (7,679,885.07) | | (2.81) |
| TOTAL | | | | 53,631,389.36 | 273,088,144.90 | 219,456,755.54 | 100.00 |

A01187

Banc of America Securities LLC

Client Position Summary by Asset Class

313-11895 Lancer Offshore Inc
PosSum-TCBA

Page: 1
As Of: 09/30/02
Printed: 11/08/02

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **CASH AND EQUIVALENTS** | | | | | | | | | |
| (12,746,789) | USD | TYPE 2 | 1.0000 | 1.0000 | 0.00 | (12,746,789.38) | (12,746,789.38) | 0.00 | (1.39) |
| 3,829,807 | USD | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 3,829,806.60 | 3,829,806.60 | 0.00 | 0.42 |
| (4,699,252) | USD | TYPE 6 | 1.0000 | 1.0000 | 0.00 | (4,699,252.23) | (4,699,252.23) | 0.00 | (0.51) |
| | | **TOTAL CASH AND EQUIVALENTS** | | | | (13,616,235.01) | (13,616,235.01) | 0.00 | (1.48) |
| **LONG POSITIONS** | | | | | | | | | |
| | | **Fixed Income** | | | | | | | |
| 3,500,000 | 9386567 | EPL TECHNOLOGIES LOAN | 100.0000 | 100.0000 | 0.00 | 3,500,000.00 | 3,500,000.00 | 0.00 | 0.38 |
| 500,000 | 9386637 | LIGHTHOUSE LANDINGS BRIDGE NOTE | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 0.05 |
| 500,000 | 9386655 | LIGHTHOUSE LANDINGS, INC | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 0.05 |
| 300,000 | AUGCLOAN | AUG CORP BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 300,000.00 | 300,000.00 | 0.00 | 0.03 |
| 625,000 | AURALOAN | AURA SYSTEMS INC BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 625,000.00 | 625,000.00 | 0.00 | 0.07 |
| 250,000 | BLACK | BLACK SKY ENTERTAINMENT LOAN | 100.0000 | 100.0000 | 0.00 | 250,000.00 | 250,000.00 | 0.00 | 0.03 |
| 505,000 | CPHGLOAN | CORPUS HOLDINGS INC BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 505,000.00 | 505,000.00 | 0.00 | 0.05 |
| 2,500,000 | CSORLOAN | CONTINENTAL SOUTHERN RESOURCES | 100.0000 | 100.0000 | 0.00 | 2,500,000.00 | 2,500,000.00 | 0.00 | 0.27 |
| 50,000 | CTRKLOAN | CENTRAK CORP BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 50,000.00 | 50,000.00 | 0.00 | 0.01 |
| 2,744,608 | EQUILOAN | EQUITEL BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 2,744,607.63 | 2,744,607.63 | 0.00 | 0.30 |
| 7,000,000 | EXEGLOAN | CONTINENTAL SOUTHERN RESOURCES | 100.0000 | 100.0000 | 0.00 | 7,000,000.00 | 7,000,000.00 | 0.00 | 0.76 |
| 180,000 | FTIRLOAN | FIDELITY FIRST FINANCIAL SVCS | 100.0000 | 100.0000 | 0.00 | 180,000.00 | 180,000.00 | 0.00 | 0.02 |
| 1,250,000 | INHEALTH | ISTINHEALTH INC BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 1,250,000.00 | 1,250,000.00 | 0.00 | 0.14 |
| 3,805,000 | KNGTLOAN | KNIGHTSCOVE ENTERTAINMENT BRIDGE | 100.0000 | 100.0000 | 0.00 | 3,805,000.00 | 3,805,000.00 | 0.00 | 0.41 |
| 600,000 | LFFLOAN1 | LIGHTHOUSE FAST FERRY BRIDGE | 100.0000 | 100.0000 | 0.00 | 600,000.00 | 600,000.00 | 0.00 | 0.07 |
| 2,250,000 | LLFILOAN | LIGHTHOUSE LANDINGS F.F. INC | 100.0000 | 100.0000 | 0.00 | 2,250,000.00 | 2,250,000.00 | 0.00 | 0.24 |
| 400,000 | LNSHLOAN | LIONSHARE GROUP INC BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 400,000.00 | 400,000.00 | 0.00 | 0.04 |
| 1,500,000 | NEPHLOAN | NEPHROS INC BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 1,500,000.00 | 1,500,000.00 | 0.00 | 0.16 |
| 4,675,500 | TYPFLOAN | TOTAL FILM GROUP BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 4,675,500.00 | 4,675,500.00 | 0.00 | 0.51 |
| 600,000 | USELOAN | ULTIMATE SPORTS ENTERTAINMENT | 100.0000 | 100.0000 | 0.00 | 600,000.00 | 600,000.00 | 0.00 | 0.07 |
| 3,000,000 | XMHLOAN | CROSS MEDIA MARKETING LOAN | 100.0000 | 100.0000 | 0.00 | 3,000,000.00 | 3,000,000.00 | 0.00 | 0.33 |
| 350,000 | XWCLOAN | WORLD WIRELESS COMM LOAN | 100.0000 | 100.0000 | 0.00 | 350,000.00 | 350,000.00 | 0.00 | 0.04 |
| | | **Total Long Fixed Income** | | | 0.00 | 37,085,107.63 | 37,085,107.63 | 0.00 | 4.04 |
| | | **Equities** | | | | | | | |
| 29,487,501 | AUGC | AUG CORP | 0.1771 | 5.1000 | 2779.67 | 5,222,337.90 | 150,386,255.10 | 145,163,917.20 | 16.37 |
| 41,960,378 | AURA | AURA SYSTEMS INC | 0.2896 | 0.0770 | (73.41) | 12,151,484.36 | 3,230,949.11 | (8,920,535.25) | 0.35 |
| 2,500,000 | CEHK | CENTRAK INTERNATIONAL INC | 0.0200 | 0.0050 | (75.00) | 50,000.00 | 12,500.00 | (37,500.00) | 0.00 |
| 14,255,400 | CSOR | CONTINENTAL SOUTHERN RESOURCES | 0.1024 | 5.5000 | 5271.23 | 1,459,993.60 | 78,419,550.00 | 76,959,556.40 | 8.54 |
| 38,400 | DIGRO | DIGITAL CHIEF HOLDINGS INC | 4.7808 | 2.7220 | (42.99) | 183,583.41 | 104,524.00 | (79,059.41) | 0.01 |
| 10,000,000 | CPHG | CORPAS HOLDINGS INC | 0.0100 | 0.0100 | 0.00 | 100,000.00 | 100,000.00 | 0.00 | 0.01 |
| 7,786,135 | CDSEQ | CREDIT STORE INC | 2.4827 | 0.0100 | (99.60) | 19,330,407.76 | 77,861.35 | (19,252,546.41) | 0.01 |
| 5,250,319 | XMH | CROSS MEDIA MARKETING CORP | 3.5657 | 0.7500 | (78.97) | 18,721,007.70 | 3,937,739.25 | (14,783,268.45) | 0.43 |
| 143,998 | CYME | CYTOMEDIX INC | 5.7984 | 1.3350 | (76.98) | 834,955.50 | 192,237.35 | (642,718.15) | 0.02 |
| 21,155,217 | EPTG | EPL TECHNOLOGIES INC NEW | 0.6340 | 0.0300 | (95.27) | 13,412,729.74 | 634,656.51 | (12,778,073.23) | 0.07 |
| 2,131,000 | EDLG | EDUCATION LENDING GROUP INC | 2.0731 | 3.0600 | 47.60 | 4,417,866.05 | 6,520,860.00 | 2,102,993.95 | 0.71 |
| 21,464,655 | EQUA | EQUITEL INC | 0.4703 | 0.0228 | (95.15) | 10,094,188.89 | 489,293.10 | (9,604,895.79) | 0.05 |
| 2,311,031 | FTGX | FIBERNET TELECOM GROUP INC | 1.3755 | 0.0800 | (94.18) | 3,178,784.08 | 184,882.48 | (2,993,901.60) | 0.02 |

313-11895 Lancer Offshore Inc

Banc Of America Securities LLC

Client Position Summary by Asset Class

PosSum-TCBA

Page: 2
As Of: 09/30/02
Printed: 11/08/02

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| 8,867,390 | FFIRD | FIDELITY FIRST FINANCIAL CORP | 1.1544 | 4.7000 | 311.47 | 10,236,572.04 | 42,120,102.50 | 31,883,530.46 | 4.58 |
| 30,000,000 | JKC | JKC GROUP INC. | 0.0158 | 0.4800 | 2931.58 | 475,000.00 | 14,400,000.00 | 13,925,000.00 | 1.57 |
| 17,510 | LSTTA | LIBERTY SATELLITE & TECHNOLOGY | 3.3854 | 2.2500 | (33.54) | 59,278.85 | 39,397.50 | (19,881.35) | 0.00 |
| 6,084,493 | LHFF | LIGHTHOUSE FAST FERRY INC | 0.5889 | 0.6000 | 1.89 | 3,582,989.51 | 3,650,695.80 | 67,706.29 | 0.40 |
| 995 | LNSG | LIONSHARE GROUP INC | 1.3000 | 1.6250 | 25.00 | 1,293.50 | 1,616.88 | 323.38 | 0.00 |
| 32,951,300 | MHTX | MANHATTAN SCIENTIFIES INC | 0.2727 | 0.0550 | (79.83) | 8,986,482.06 | 1,812,321.50 | (7,174,160.56) | 0.20 |
| 2,857,009 | MHTD | METHOD PRODUCTS CORP | 1.0191 | 1.8000 | 76.63 | 2,911,522.77 | 5,142,616.20 | 2,231,093.43 | 0.56 |
| 26,808,680 | NUDZ | NU-D-ZINE INC | 0.0494 | 5.0000 | 10021.48 | 1,324,345.48 | 134,043,400.00 | 132,719,054.52 | 14.59 |
| 721,992 | NYER | NYER MEDICAL GROUP INC | 4.5084 | 1.6000 | (64.51) | 3,255,025.82 | 1,155,187.20 | (2,099,838.62) | 0.13 |
| 276,737 | PCFC | PIONEER COMMERCIAL FUNDING | 1.0345 | 1.2000 | 16.00 | 286,277.08 | 332,084.40 | 45,807.32 | 0.04 |
| 900,000 | RXTX | RX TECHNOLOGY HLDGS INC | 1.0472 | 0.0600 | (94.27) | 942,500.00 | 54,000.00 | (888,500.00) | 0.01 |
| 500,000 | RELM | RELM WIRELESS CORP | 0.9000 | 0.5100 | (43.33) | 450,000.00 | 255,000.00 | (195,000.00) | 0.03 |
| 500,000 | RELMW | RELM WIRELESS CORP WARRANTS | 0.0000 | 0.1350 | | 0.00 | 67,500.00 | 67,500.00 | 0.01 |
| 10,447,662 | SMKP | SMK CORP | 0.6949 | 4.5000 | 547.61 | 7,259,714.09 | 47,014,479.00 | 39,754,764.91 | 5.12 |
| 3,360,057 | SMKT | SIMEX CORP | 1.1703 | 0.1850 | (84.19) | 3,932,171.54 | 621,610.55 | (3,310,561.00) | 0.07 |
| 5,000 | STG | STONE PATH GROUP INC | 0.5500 | 1.0500 | 90.91 | 2,750.00 | 5,250.00 | 2,500.00 | 0.00 |
| 362,718 | SO12759 | STONEPATH GROUP INC SER C PFD | 11.4138 | 11.4139 | 0.00 | 4,140,000.00 | 4,140,026.98 | 26.98 | 0.45 |
| 2,329,333 | SURE | SUREBEAM CORP | 2.8809 | 1.8000 | (37.52) | 6,710,505.18 | 4,192,798.93 | (2,517,706.25) | 0.46 |
| 144,994 | 8847007 | FIDELITY FIRST FINANCIAL CORP | 12.5000 | 1.5000 | | 22,749,490.00 | 22,749,490.00 | | 0.00 |
| 2,032,656 | TTN | TITAN CORP | 12.5592 | 9.6000 | (23.64) | 25,487,701.74 | 19,513,440.00 | (5,974,265.74) | 2.12 |
| 133,484,319 | TFGP | TOTAL FILM GROUP INC | 0.1452 | 1.0000 | 588.81 | 19,378,873.17 | 133,484,319.00 | 114,105,445.83 | 14.53 |
| 75,000 | TCHSF | TOUCHSTONE RESOURCES LTD | 0.6988 | 0.6988 | | 0.00 | 52,412.57 | 52,412.57 | 0.01 |
| 1,687,400 | UGSI | UNDERGROUND SOLUTIONS INC | 0.8987 | 0.1950 | (78.30) | 1,516,462.16 | 329,043.00 | (1,187,419.16) | 0.04 |
| 2,526,667 | U331992 | UNIVERSAL HEIGHTS INC OLD | 0.2385 | 0.0650 | (72.75) | 602,633.36 | 164,233.36 | (438,400.01) | 0.02 |
| 3,991,337 | UVIH | UNIVERSAL INS HLDGS INC | 0.5737 | 0.0650 | (88.67) | 2,289,709.40 | 259,436.91 | (2,030,272.49) | 0.03 |
| 331,250 | 9387252 | ICONNECT.COM | 1.0000 | 0.5000 | (50.00) | 331,250.00 | 165,625.00 | (169,625.00) | 0.02 |
| 300,000 | 9390720 | ICONNECT.COM | 0.0000 | 0.0100 | | 0.00 | 3,000.00 | 3,000.00 | 0.00 |
| 115,830,228 | WLHR | WTS LIGHTHOUSE LANDINGS INC | 0.1837 | 0.1800 | (2.03) | 21,280,708.54 | 20,849,441.04 | (431,267.50) | 2.27 |
| 15,595,238 | ZICA | WORLD WIRELESS COMMUNICATIONS | 4.6731 | 2.2800 | (51.22) | 70,946,128.08 | 34,609,887.00 | (36,336,241.08) | 3.77 |
| 595,238 | AURANT | ZI CORPORATION | 0.0000 | 0.0000 | | 0.00 | 0.01 | 0.01 | 0.00 |
| 1,666,667 | AURANT2 | AURA SYSTEMS INC WARRANTS | 0.0000 | 0.0000 | | 0.00 | 0.02 | 0.02 | 0.00 |
| 2,000,000 | CENKPFD | AURA SYSTEMS INC WARRANTS | 0.2000 | 0.2000 | 0.00 | 400,000.00 | 400,000.00 | 0.00 | 0.04 |
| 47,041,635 | FFIR | CENTRAK INTL PREFERRED STOCK | 0.0059 | 2.4000 | 40440.36 | 278,487.74 | 112,899,924.00 | 112,621,436.26 | 12.29 |
| 10,000,000 | MHTXW | FIRST FIDELITY STOCK | 0.0000 | 1.5500 | | 0.00 | 15,500,000.00 | 15,500,000.00 | 1.69 |
| 16,000,000 | MHTXWT | METHOD PRODUCTS GROUP WARRANTS | 0.0000 | 0.0050 | | 0.00 | 80,000.00 | 80,000.00 | 0.01 |
| 10,500,000 | NUDZW | MANHATTAN SCIENTIFICS WARRANTS | 0.0000 | 4.9700 | | 0.00 | 52,185,000.00 | 52,185,000.00 | 5.68 |
| 400,000 | USPLPFD | NU-D-ZINE WARRANT | 3.5000 | 3.5000 | | 1,400,000.00 | 1,400,000.00 | 0.00 | 0.15 |
| 400,000 | XMMMT1 | US PLASTIC LUMBER CORP SERIES D | 0.0000 | 0.0000 | | 0.00 | 0.00 | 0.00 | 0.00 |
| 225,000 | XMCMT | CROSS MEDIA MARKETING WARRANT | 0.0000 | 0.0100 | | 0.00 | 2,250.00 | 2,250.00 | 0.00 |
| | | WORLD WIRELESS COMM WARRANTS | | | | | | | |
| | | **Total Long Equities** | | | 211.23 | 287,648,524.10 | 895,260,206.55 | 607,611,682.45 | 97.45 |
| | | **TOTAL LONG POSITIONS** | | | 187.11 | 324,733,631.73 | 932,345,314.18 | 607,611,682.45 | 101.48 |

A01189

Banc Of America Securities LLC

Page: 3
As Of: 09/30/02
Printed: 11/08/02

313-11895 Lancer Offshore Inc

Client Position Summary by Asset Class

PosSum-TCBA

| SHR/FACE | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|
| TOTAL EXPOSURE VALUE | | | | 324,733,631.73 | 932,345,314.18 | 607,611,682.45 | 101.48 |
| NET EXPOSURE VALUE | | | | 324,733,631.73 | 932,345,314.18 | 607,611,682.45 | 101.48 |
| TOTAL LONG POSITIONS | | | | 324,733,631.73 | 932,345,314.18 | 607,611,682.45 | 101.48 |
| TOTAL SHORT POSITIONS | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CASH EQ | | | | (13,616,235.01) | (13,616,235.01) | | (1.48) |
| TOTAL | | | | 311,117,396.72 | 918,729,079.17 | 607,611,682.45 | 100.00 |

313-12796 The OmniFund Ltd.

Banc Of America Securities LLC

Page: 1
As Of: 09/30/02
Printed: 11/08/02

PosSum-TCBA

Client Position Summary by Asset Class

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **CASH AND EQUIVALENTS** | | | | | | | | | |
| (3,070,116) | USD | TYPE 2 | 1.0000 | 1.0000 | 0.00 | (3,070,116.00) | (3,070,116.00) | 0.00 | (4.65) |
| 3,071,736 | USD | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 3,071,735.71 | 3,071,735.71 | 0.00 | 4.66 |
| 0 | USD | TYPE 6 | 1.0000 | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CASH AND EQUIVALENTS | | | | | 0.00 | 1,619.71 | 1,619.71 | 0.00 | 0.00 |
| **LONG POSITIONS** | | | | | | | | | |
| **Fixed Income** | | | | | | | | | |
| 300,000 | EXPGLOAN | CONTINENTAL SOUTHERN RESOURCES | 100.0000 | 100.0000 | 0.00 | 300,000.00 | 300,000.00 | 0.00 | 0.45 |
| 675,000 | TFGPLOAN | TOTAL FILM GROUP BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 675,000.00 | 675,000.00 | 0.00 | 1.02 |
| Total Long Fixed Income | | | | | 0.00 | 975,000.00 | 975,000.00 | 0.00 | 1.48 |
| **Equities** | | | | | | | | | |
| 200,000 | ADST | AUSTAR COM INC | 0.5000 | 0.9900 | 98.00 | 100,000.00 | 198,000.00 | 98,000.00 | 0.30 |
| 3,065,000 | AUGC | AUGC CORP | 0.0250 | 5.1000 | 20300.00 | 76,625.00 | 15,631,500.00 | 15,554,875.00 | 23.69 |
| 1,494,750 | AURA | AURA SYSTEMS INC | 0.3333 | 0.0770 | (76.90) | 498,159.50 | 115,095.75 | (383,063.75) | 0.17 |
| 429,171 | CSOR | CONTINENTAL SOUTHERN RESOURCES | 0.0119 | 5.5000 | 17116.93 | 13,710.00 | 2,360,440.50 | 2,346,730.50 | 3.58 |
| 25,000 | XMM | CROSS MEDIA MARKETING CORP | 2.2400 | 0.7500 | (66.52) | 56,000.00 | 18,750.00 | (37,250.00) | 0.03 |
| 8,567,968 | EPTG | EPL TECHNOLOGIES INC NEW | 0.0113 | 0.0300 | 165.35 | 96,869.62 | 257,039.04 | 160,169.42 | 0.39 |
| 417,025 | FFIRD | FIDELITY FIRST FINANCIAL CORP | 2.5479 | 4.7500 | 82.84 | 1,063,372.61 | 1,980,868.75 | 897,496.14 | 3.00 |
| 2,644,350 | LHFF | LIGHTHOUSE FAST FERRY INC | 0.3643 | 0.6000 | 64.68 | 963,423.30 | 1,586,610.00 | 623,186.70 | 2.41 |
| 1,500,000 | NUD2 | NU-D-ZINE INC. | 0.2333 | 5.0000 | 2042.86 | 350,000.00 | 7,500,000.00 | 7,150,000.00 | 11.37 |
| 1,033,570 | SMKP | SMK CORP | 0.5287 | 4.5000 | 751.19 | 546,421.50 | 4,651,065.00 | 4,104,643.50 | 7.05 |
| 18,329,655 | TFGP | TOTAL FILM GROUP INC | 0.0630 | 1.0000 | 1488.52 | 1,153,881.68 | 18,329,655.00 | 17,175,773.32 | 27.78 |
| 2,750,000 | ULSP | ULTIMATE SPORTS ENTERTAINMENT | 0.0045 | 0.1000 | 2100.00 | 12,500.00 | 275,000.00 | 262,500.00 | 0.42 |
| 650,000 | 9380720 | WTS LIGHTHOUSE LANDING INC | 0.0000 | 0.0000 | 0.00 | 0.00 | 4,500.00 | 4,500.00 | 0.01 |
| 7,792,600 | XMC | WORLD WIRELESS COMMUNICATIONS | 0.1103 | 0.1800 | 63.13 | 859,867.84 | 1,402,568.00 | 542,800.16 | 2.13 |
| 756,700 | ZICA | ZI CORPORATION | 15.1347 | 2.2800 | (84.94) | 11,452,421.10 | 1,725,276.00 | (9,727,145.10) | 2.62 |
| 3,104,400 | FFIR | FIRST FIDELITY STOCK | 0.0053 | 2.4000 | 45244.34 | 16,131.07 | 7,450,560.00 | 7,434,428.93 | 11.29 |
| 300,000 | NUD2W | NU-D-ZINE WARRANT | 0.0000 | 4.9700 | 0.00 | 0.00 | 1,491,000.00 | 1,491,000.00 | 2.26 |
| 1,605,000 | XWCWT | WORLD WIRELESS COMM WARRANTS | 0.0000 | 0.0100 | 0.00 | 0.00 | 16,050.00 | 16,050.00 | 0.02 |
| Total Long Equities | | | | | 276.13 | 17,279,683.22 | 64,994,078.04 | 47,714,394.82 | 98.52 |
| TOTAL LONG POSITIONS | | | | | 261.30 | 18,254,683.22 | 65,969,078.04 | 47,714,394.82 | 100.00 |
| TOTAL EXPOSURE VALUE | | | | | | 18,254,683.22 | 65,969,078.04 | 47,714,394.82 | 100.00 |
| NET EXPOSURE VALUE | | | | | | 18,254,683.22 | 65,969,078.04 | 47,714,394.82 | 100.00 |
| TOTAL LONG POSITIONS | | | | | | 18,254,683.22 | 65,969,078.04 | 47,714,394.82 | 100.00 |
| TOTAL SHORT POSITIONS | | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CASH EQ | | | | | | 1,619.71 | 1,619.71 | | 0.00 |
| TOTAL | | | | | | 18,256,302.93 | 65,970,697.75 | 47,714,394.82 | 100.00 |

A01191

313-13377 Viator Fund Ltd

Banc Of America Securities LLC

Client Position Summary by Asset Class

Page: 1
As Of: 09/30/02
Printed: 11/08/02

PosSum-TCBA

| SHR/FACE | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|
| **CASH AND EQUIVALENTS** | | | | | | | | |
| 0  USD | TYPE 2 | 1.0000 | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 97.79 |
| 0  USD | TYPE 3 | 1.0000 | 1.0000 | 0.00 | (0.00) | (0.00) | 0.00 | (9.87) |
| 0  USD | TYPE 6 | 1.0000 | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 12.08 |
| **TOTAL CASH AND EQUIVALENTS** | | | | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| | | | | | | | | |
| TOTAL EXPOSURE VALUE | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| NET EXPOSURE VALUE | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | |
| TOTAL LONG POSITIONS | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL SHORT POSITIONS | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CASH EQ | | | | | 0.00 | 0.00 | 0.00 | 100.00 |
| **TOTAL** | | | | | 0.00 | 0.00 | 0.00 | 100.00 |

Bane Of America Securities LLC

Client Position Summary by Asset Class

110-11892 Lancer Partners LP

PosSum-TCBA

| SHR/FACE | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|
| **CASH AND EQUIVALENTS** | | | | | | | | |
| (5,481,350) USD | TYPE 2 | 1.0000 | 1.0000 | 0.00 | (5,481,349.76) | (5,481,349.76) | 0.00 | (2.03) |
| 241,760 USD | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 241,760.20 | 241,760.20 | 0.00 | 0.09 |
| 0 USD | TYPE 6 | 1.0000 | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | -------------- | -------------- | -------------- | ------ |
| | TOTAL CASH AND EQUIVALENTS | 100.0000 | 100.0000 | 0.00 | (5,239,589.56) | (5,239,589.56) | 0.00 | (1.94) |
| | | | | | | | | |
| **LONG POSITIONS** | | | | | | | | |
| | **Fixed Income** | | | | | | | | |
| 65,000 BLACK | BLACK SKY ENTERTAINMENT LOAN | 100.0000 | 100.0000 | 0.00 | 65,000.00 | 65,000.00 | 0.00 | 0.02 |
| | | | | | | | | |
| | **Equities** | | | | | | | |
| 12,512,900 AUGC | AUG CORP | 0.0450 | 4.2500 | 9350.20 | 562,737.40 | 53,179,825.00 | 52,617,087.60 | 19.71 |
| 5,709,367 AURA | AURA SYSTEMS INC | 0.3304 | 0.1000 | (69.73) | 1,886,167.66 | 570,936.70 | (1,315,230.96) | 0.21 |
| 60,000 CENK | CENTRACK INTERNATIONAL INC | 0.0158 | 0.0060 | (62.11) | 950.00 | 360.00 | (590.00) | 0.00 |
| 6,500 CSOR | CONTINENTAL SOUTHERN RESOURCES | 5.3654 | 5.2500 | (2.15) | 34,875.00 | 34,125.00 | (750.00) | 0.01 |
| 2,885,448 CDSEQ | CREDIT STORE INC | 1.1289 | 0.0500 | (95.57) | 3,257,345.90 | 144,272.40 | (3,113,073.50) | 0.05 |
| 73,600 XMM | CROSS MEDIA MARKETING CORP | 1.2003 | 0.9200 | (23.35) | 88,342.90 | 67,712.00 | (120,630.90) | 0.03 |
| 25,498 EQUA | EQUITEL INC | 1.2541 | 0.0200 | (98.41) | 157,368.76 | 2,509.58 | (154,859.28) | 0.00 |
| 10,203,496 FFIRD | FIDELITY FIRST FINANCIAL CORP | 0.3310 | 5.5000 | 1523.30 | 3,487,230.22 | 56,608,645.50 | 53,121,415.28 | 20.98 |
| 10,000 JKC | JKC GROUP INC. | 0.9207 | 1.1500 | 24.90 | 9,207.00 | 11,500.00 | 2,293.00 | 0.00 |
| 1,867,859 LHFF | LIGHTHOUSE FAST FERRY INC | 0.6806 | 0.5100 | (25.07) | 1,271,318.99 | 952,609.09 | (318,710.90) | 0.35 |
| 1,000 LANSG | LIONSHARE GROUP INC | 1.3500 | 1.6250 | 20.37 | 1,350.00 | 1,625.00 | 275.00 | 0.00 |
| 12,000,000 MHTX | MANHATTAN SCIENTIFICS INC | 0.1333 | 0.0800 | (39.97) | 1,599,115.59 | 960,000.00 | (639,115.59) | 0.36 |
| 10,000,000 MHTXW | WTS MANHATTAN SCIENTIFICS | 0.0000 | 0.0300 | | 0.00 | 300,000.00 | 300,000.00 | 0.11 |
| 35,150 MHTD | METHOD PRODUCTS CORP | 6.4378 | 1.7000 | (73.59) | 226,288.50 | 59,755.00 | (166,533.50) | 0.02 |
| 19,238,550 NUZE | NU-D-ZINE INC | 0.0280 | 5.0000 | 17767.93 | 538,354.26 | 96,192,750.00 | 95,654,395.74 | 35.65 |
| 25,000 P001682 | WTS PIONEER COMMERCIAL FUNDING | 0.0000 | 0.2500 | | 0.00 | 6,250.00 | 6,250.00 | 0.00 |
| 400,672 PCFC | PIONEER COMMERCIAL FUNDING | 2.3018 | 1.2000 | (47.87) | 921,250.44 | 480,806.40 | (440,990.64) | 0.18 |
| 826,948 SMKP | SMK CORP | 2.8795 | 4.1000 | 42.38 | 2,381,222.86 | 3,390,486.80 | 1,009,263.94 | 1.26 |
| 383,353 SURE | SUREBEAM CORP | 4.5090 | 4.3500 | (3.53) | 1,728,523.13 | 1,667,585.55 | (40,937.58) | 0.62 |
| 259,650 8855437 | WTS FFIR FUNDING CORPORATION | 0.0000 | 4.9000 | | 0.00 | 1,272,285.00 | 1,272,285.00 | 0.47 |
| 992,050 TTN | TITAN CORP | 11.8000 | 12.8900 | 9.24 | 11,706,190.00 | 12,787,524.50 | 1,081,334.50 | 4.74 |
| 34,530,897 TFGP | TOTAL FILM GROUP INC | 0.1674 | 0.7000 | 318.17 | 5,780,328.20 | 24,171,627.90 | 18,391,299.70 | 8.96 |
| 13,858,524 XMC | WORLD WIRELESS COMMUNICATIONS | 0.3145 | 0.1900 | (39.59) | 4,358,662.19 | 2,633,119.56 | (1,725,542.63) | 0.98 |
| 3,712,610 ZICA | ZI CORPORATION | 4.5761 | 3.8500 | (15.87) | 16,989,377.94 | 14,293,548.50 | (2,695,829.44) | 5.30 |
| 250,000 CENRKPFD | CENTRAK INTL PREFERRED STOCK | 0.2000 | 0.2000 | 0.00 | 50,000.00 | 50,000.00 | 0.00 | 0.02 |
| 1,050,000 FIRSTWT | FIRST FIDELITY WARRANTS | 0.0000 | 4.9000 | | 0.00 | 5,145,000.00 | 5,145,000.00 | 1.91 |
| 1,250,000 SMKW1 | SMK CORP WARRANTS | 0.0000 | 0.0000 | | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,250,000 SMKW2 | SMK CORP WARRANTS | 0.0000 | 0.0000 | | 0.00 | 0.00 | 0.00 | 0.00 |
| 50,000 XMCWT | WORLD WIRELESS COMM WARRANTS | 0.0000 | 0.0100 | | 0.00 | 500.00 | 500.00 | 0.00 |
| | | | | | -------------- | -------------- | -------------- | ------ |
| | Total Long Equities | | | 382.12 | 57,036,223.94 | 274,984,833.06 | 217,948,609.12 | 101.92 |
| | | | | | -------------- | -------------- | -------------- | ------ |
| | TOTAL LONG POSITIONS | | | 381.69 | 57,101,223.94 | 275,049,833.06 | 217,948,609.12 | 101.94 |

A01193

Banc of America Securities LLC
Client Position Summary by Asset Class

Page: 2
As Of: 10/31/02
Printed: 11/08/02

118-11892 Lancer Partners LP

PosSum-TCBA

| SHR/FACE | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|
| TOTAL EXPOSURE VALUE | | | | 57,101,223.94 | 275,049,833.06 | 217,948,609.12 | 101.94 |
| NET EXPOSURE VALUE | | | | 57,101,223.94 | 275,049,833.06 | 217,948,609.12 | 101.94 |
| TOTAL LONG POSITIONS | | | | 57,101,223.94 | 275,049,833.06 | 217,948,609.12 | 101.94 |
| TOTAL SHORT POSITIONS | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CASH EQ | | | | (5,239,589.56) | (5,239,589.56) | | (1.94) |
| TOTAL | | | | 51,861,634.38 | 269,810,243.50 | 217,948,609.12 | 100.00 |

A01194

Banc Of America Securities LLC

Client Position Summary by Asset Class

Page: 1
As Of: 10/31/02
Printed: 11/08/02

PosSum-TCBA
313-11895 Lancer Offshore Inc

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **CASH AND EQUIVALENTS** | | | | | | | | | |
| (11,451,461) | USD | TYPE 2 | 1.0000 | 1.0000 | 0.00 | (11,451,460.94) | (11,451,460.94) | 0.00 | (1.24) |
| 3,829,807 | USD | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 3,829,806.60 | 3,829,806.60 | 0.00 | 0.42 |
| 166,448 | USD | TYPE 6 | 1.0000 | 1.0000 | 0.00 | 166,447.89 | 166,447.89 | 0.00 | 0.02 |
| | | TOTAL CASH AND EQUIVALENTS | | | | (7,455,206.45) | (7,455,206.45) | 0.00 | (0.81) |
| **LONG POSITIONS** | | | | | | | | | |
| | | **Fixed Income** | | | | | | | |
| 3,500,000 | 9386567 | EPL TECHNOLOGIES LOAN | 100.0000 | 100.0000 | 0.00 | 3,500,000.00 | 3,500,000.00 | 0.00 | 0.38 |
| 500,000 | 9386637 | LIGHTHOUSE LANDINGS BRIDGE NOTE | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 0.05 |
| 500,000 | 9386655 | LIGHTHOUSE LANDINGS, INC | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 0.05 |
| 300,000 | AUGCLOAN | AUG CORP BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 300,000.00 | 300,000.00 | 0.00 | 0.03 |
| 625,000 | AURALOAN | AURA SYSTEMS INC BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 625,000.00 | 625,000.00 | 0.00 | 0.07 |
| 2,220,000 | BLACK | BLACK SKY ENTERTAINMENT LOAN | 100.0000 | 100.0000 | 0.00 | 2,220,000.00 | 2,220,000.00 | 0.00 | 0.24 |
| 505,000 | CPNGLOAN | CORPUS HOLDINGS INC BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 505,000.00 | 505,000.00 | 0.00 | 0.05 |
| 2,500,000 | CSOPLOAN | CONTINENTAL SOUTHERN RESOURCES | 100.0000 | 100.0000 | 0.00 | 2,500,000.00 | 2,500,000.00 | 0.00 | 0.27 |
| 75,000 | CTKLOAN | CENTRAK CORP BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 75,000.00 | 75,000.00 | 0.00 | 0.01 |
| 2,744,608 | EQUILOAN | EQUITEL BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 2,744,607.63 | 2,744,607.63 | 0.00 | 0.30 |
| 7,000,000 | EXPGLOAN | CONTINENTAL SOUTHERN RESOURCES | 100.0000 | 100.0000 | 0.00 | 7,000,000.00 | 7,000,000.00 | 0.00 | 0.76 |
| 210,000 | FFIRLOAN | FIDELITY FIRST FINANCIAL, SVCS | 100.0000 | 100.0000 | 0.00 | 210,000.00 | 210,000.00 | 0.00 | 0.02 |
| 1,250,000 | INHEALTH | 1STINHEALTH INC BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 1,250,000.00 | 1,250,000.00 | 0.00 | 0.14 |
| 3,805,000 | KNGTLOAN | KNIGHTSCOVE ENTERTAINMENT BRIDGE | 100.0000 | 100.0000 | 0.00 | 3,805,000.00 | 3,805,000.00 | 0.00 | 0.41 |
| 600,000 | LFFLOAN1 | LIGHTHOUSE FAST FERRY BRIDGE | 100.0000 | 100.0000 | 0.00 | 600,000.00 | 600,000.00 | 0.00 | 0.07 |
| 2,400,000 | LLFLOAN | LIGHTHOUSE LANDINGS F.F. INC | 100.0000 | 100.0000 | 0.00 | 2,400,000.00 | 2,400,000.00 | 0.00 | 0.26 |
| 400,000 | LNSHLOAN | LIONSHARE GROUP INC BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 400,000.00 | 400,000.00 | 0.00 | 0.04 |
| 1,500,000 | MEPRLOAN | NEHRDS INC BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 1,500,000.00 | 1,500,000.00 | 0.00 | 0.16 |
| 600,000 | USPELOAN | ULTIMATE SPORTS ENTERTAINMENT | 100.0000 | 100.0000 | 0.00 | 600,000.00 | 600,000.00 | 0.00 | 0.07 |
| 3,000,000 | XMMLOAN | CROSS MEDIA MARKETING LOAN | 100.0000 | 100.0000 | 0.00 | 3,000,000.00 | 3,000,000.00 | 0.00 | 0.33 |
| 575,000 | XWCLOAN | WORLD WIRELESS COMM LOAN | 100.0000 | 100.0000 | 0.00 | 575,000.00 | 575,000.00 | 0.00 | 0.06 |
| | | **Total Long Fixed Income** | | | 0.00 | 34,809,607.63 | 34,809,607.63 | 0.00 | 3.77 |
| | | **Equities** | | | | | | | |
| 29,524,001 | AUGC | AUG CORP | 0.1815 | 4.2500 | 2241.44 | 5,358,977.90 | 125,477,004.25 | 120,118,026.35 | 13.60 |
| 41,260,078 | AURA | AURA SYSTEMS INC | 0.2898 | 0.1000 | (65.49) | 11,955,414.36 | 4,126,037.80 | (7,829,436.56) | 0.45 |
| 6,750,000 | CBNK | CONTRACK INTERNATIONAL INC | 0.0667 | 0.0200 | (70.00) | 450,000.00 | 135,000.00 | (315,000.00) | 0.01 |
| 14,276,600 | CSOR | CONTINENTAL SOUTHERN RESOURCES | 0.1091 | 5.2500 | 4713.35 | 1,557,173.41 | 74,952,550.00 | 73,394,976.60 | 8.12 |
| 38,400 | DIGMD | CONTROL CHIEF HOLDINGS INC | 4.7888 | 2.7950 | (41.64) | 183,891.41 | 107,328.00 | (76,563.41) | 0.01 |
| 10,000,000 | CPNG | CORPAS HOLDINGS INC | 0.0100 | 0.2000 | 1900.00 | 100,000.00 | 2,000,000.00 | 1,900,000.00 | 0.22 |
| 7,786,135 | CDSEQ | CREDIT STORE INC | 2.4827 | 0.0500 | (97.99) | 19,330,407.76 | 389,306.75 | (18,941,101.01) | 0.52 |
| 5,250,319 | XMM | CROSS MEDIA MARKETING CORP | 3.5657 | 0.9200 | (74.20) | 18,721,007.70 | 4,830,293.48 | (13,890,714.22) | 0.52 |
| 143,998 | CYME | CYTOMEDIX INC | 5.7984 | 0.7050 | (87.84) | 834,955.50 | 101,518.59 | (733,436.91) | 0.01 |
| 21,155,217 | EPTG | EPL TECHNOLOGIES INC NEW | 0.6340 | 0.0130 | (97.95) | 13,412,729.74 | 275,017.82 | (13,137,711.92) | 0.03 |
| 220,500 | EDUG | EDUCATION LENDING GROUP INC | 3.5720 | 2.9500 | (17.41) | 787,616.05 | 650,475.00 | (137,141.05) | 0.07 |
| 24,464,655 | EQUU | EQUITEL INC | 0.4126 | 0.0200 | (95.15) | 10,094,188.89 | 489,293.10 | (9,604,895.79) | 0.05 |
| 1,918,631 | FSNX | FISRNET TELECOM GROUP INC | 1.3367 | 0.1000 | (92.52) | 2,563,835.81 | 191,603.10 | (2,372,032.71) | 0.02 |
| 9,067,390 | FFTRD | FIDELITY FIRST FINANCIAL CORP | 1.1289 | 5.5000 | 387.18 | 10,236,572.04 | 49,870,645.00 | 39,634,072.96 | 5.40 |

A01195

Banc Of America Securities LLC

Client Position Summary by Asset Class

313-11895 Lancer Offshore Inc

Page: 2
As Of: 10/31/02
Printed: 11/08/02

PosSum-TCBA

| SHR/FACE | | Security | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| 30,021,200 | JKC | JKC GROUP INC | 0.0164 | 1.1500 | 6931.60 | 490,989.24 | 34,524,380.00 | 34,033,390.76 | 3.74 |
| 17,510 | LSTTA | LIBERTY SATELLITE & TECHNOLOGY | 3.3854 | 1.4500 | (57.17) | 59,278.85 | 25,389.50 | (33,889.35) | 0.00 |
| 6,294,493 | LHRF | LIGHTHOUSE FAST FERRY INC | 0.5701 | 0.5100 | (10.54) | 3,588,289.51 | 3,210,191.43 | (378,098.08) | 0.35 |
| 995 | LNSG | LIONSHARE GROUP INC | 1.3000 | 1.6250 | 25.00 | 1,293.50 | 1,616.88 | 323.38 | 0.00 |
| 32,601,305 | MHTX | MANHATTAN SCIENTIFIES INC | 0.2752 | 0.0800 | (70.93) | 8,970,267.30 | 2,608,104.00 | (6,362,163.30) | 0.28 |
| 2,892,009 | MHTD | METHOD PRODUCTS CORP | 1.0252 | 1.7000 | 65.83 | 2,964,817.77 | 4,916,415.30 | 1,951,597.53 | 0.53 |
| 26,813,880 | NUDZ | NU-D-ZINE INC. | 0.0502 | 5.0000 | 9865.50 | 1,345,335.48 | 134,069,400.00 | 132,724,064.52 | 14.53 |
| 721,992 | NYER | NYER MEDICAL GROUP INC | 4.5084 | 1.5400 | (65.84) | 3,255,025.82 | 1,111,867.68 | (2,143,158.14) | 0.12 |
| 276,737 | PCFC | PIONEER COMMERCIAL FUNDING | 1.0345 | 1.2000 | 16.00 | 286,277.08 | 332,084.40 | 45,807.32 | 0.04 |
| 900,000 | RXTX | RX TECHNOLOGY HLDGS INC | 1.0472 | 0.0900 | (91.41) | 942,500.00 | 81,000.00 | (861,500.00) | 0.01 |
| 500,000 | REIM | REIA WIRELESS CORP | 0.9000 | 0.4300 | (52.22) | 450,000.00 | 215,000.00 | (235,000.00) | 0.01 |
| 500,000 | REIAW | REIA WIRELESS CORP WARRANTS | 0.0000 | 0.1500 | 0.00 | 0.00 | 75,000.00 | 75,000.00 | 0.01 |
| 10,462,462 | SMX | SMX CORP | 0.6993 | 4.1000 | 486.33 | 7,316,002.09 | 42,896,094.20 | 35,580,092.11 | 4.65 |
| 3,360,057 | SMXT | SIMEX CORP | 1.1703 | 0.1850 | (84.19) | 3,932,171.54 | 621,610.55 | (3,310,561.00) | 0.07 |
| 5,000 | STG | STONE PATH GROUP INC | 0.5500 | 1.5400 | 180.00 | 2,750.00 | 7,700.00 | 4,950.00 | 0.00 |
| 362,718 | SO12759 | STONEPATH GROUP INC SER C PFD | 11.4138 | 11.4139 | 0.00 | 4,140,000.00 | 4,140,026.98 | 26.98 | 0.45 |
| 409,447 | SURE | SUREBEAM CORP | 2.4207 | 4.3500 | 79.70 | 991,151.94 | 1,781,093.32 | 789,941.38 | 0.19 |
| 14,994 | B847007 | FIDELITY FIRST FINANCIAL CORP | 1.5000 | 1.5000 | 0.00 | 22,491.00 | 22,491.00 | 0.00 | 0.00 |
| 1,212,950 | TTN | TITAN CORP | 9.9702 | 12.9900 | 29.29 | 12,093,313.51 | 15,634,925.50 | 3,541,611.99 | 1.69 |
| 134,341,319 | TFGP | TOTAL FILM GROUP INC | 0.1482 | 0.7000 | 372.31 | 19,910,613.17 | 94,038,923.30 | 74,128,310.13 | 10.19 |
| 75,000 | TCHSF | TOUCHSTONE RESOURCES LTD | 0.0000 | 0.6988 | 0.00 | 0.00 | 52,412.57 | 52,412.57 | 0.01 |
| 1,687,400 | UGSI | UNDERGROUND SOLUTIONS INC | 0.8987 | 0.1400 | (84.42) | 1,516,413.16 | 236,236.00 | (1,280,226.16) | 0.03 |
| 2,926,667 | U531992 | UNIVERSAL HEIGHTS INC | 0.3085 | 0.1662 | (46.12) | 902,633.16 | 486,333.35 | (416,299.81) | 0.05 |
| 3,531,250 | UV1H | UNIVERSAL HLDGS INC OLD | 0.5737 | 0.0500 | (91.28) | 2,289,709.44 | 199,566.85 | (2,090,142.59) | 0.02 |
| 331,250 | 9387252 | ICONNECT.COM | 1.0000 | 0.5000 | (50.00) | 331,250.00 | 165,625.00 | (165,625.00) | 0.02 |
| 300,000 | 9390720 | WTS LIGHTHOUSE LANDINGS INC | 0.0100 | 0.0100 | 0.00 | 3,000.00 | 3,000.00 | 0.00 | 0.00 |
| 116,405,228 | XMC | WORLD WIRELESS COMMUNICATIONS | 0.1832 | 0.1900 | 3.74 | 21,319,958.54 | 22,116,993.32 | 797,034.78 | 2.40 |
| 15,207,075 | ZICA | ZI CORPORATION | 4.6719 | 3.8500 | (17.59) | 71,046,407.08 | 58,547,238.75 | (12,499,168.33) | 6.35 |
| 595,238 | AURAM1 | AURA SYSTEMS INC WARRANTS | 0.0000 | 0.0000 | | 0.00 | 0.01 | 0.01 | 0.00 |
| 1,666,667 | AURAM2 | AURA SYSTEMS INC WARRANTS | 0.0000 | 0.0000 | | 0.00 | 0.02 | 0.02 | 0.00 |
| 2,000,000 | CENRFPD | CENTRAL INT'L PREFERRED STOCK | 0.2000 | 0.2000 | 0.00 | 400,000.00 | 400,000.00 | 0.00 | 0.04 |
| 411,635 | FFIR | FIRST FIDELITY STOCK | 0.6766 | 342.8600 | 50575.45 | 278,487.74 | 141,124,905.00 | 140,846,417.26 | 15.30 |
| 10,000,635 | MHTDW | METHOD PRODUCTS GROUP WARRANTS | 0.0000 | 1.4500 | | 0.00 | 14,500,000.00 | 14,500,000.00 | 1.57 |
| 16,000,000 | MHTXWT | MANHATTAN SCIENTIFICS WARRANTS | 0.0000 | 0.0300 | | 0.00 | 480,000.00 | 480,000.00 | 0.05 |
| 10,500,000 | NUDZW | NU-D-ZINE WARRANT | 0.0000 | 4.9700 | | 0.00 | 52,185,000.00 | 52,185,000.00 | 5.66 |
| 400,000 | USPLPFD | US PLASTIC LUMBER CORP SERIES D | 3.5000 | 3.5000 | 0.00 | 1,400,000.00 | 1,400,000.00 | 0.00 | 0.15 |
| 400,000 | XMMWT1 | CROSS MEDIA MARKETING WARRANT | 0.0000 | 0.0000 | | 0.00 | 0.00 | 0.00 | 0.00 |
| 400,000 | XMMWT1 | WORLD WIRELESS MARKETING WARRANT | 0.0000 | 0.0000 | | 0.00 | 0.00 | 0.00 | 0.00 |
| 225,000 | XMCWT | WORLD WIRELESS COMM WARRANTS | 0.0000 | 0.0100 | | 0.00 | 2,250.00 | 2,250.00 | 0.00 |
| | | **Total Long Equities** | | | 237.69 | 265,134,306.64 | 895,328,747.78 | 630,194,441.14 | 97.04 |
| | | **TOTAL LONG POSITIONS** | | | 210.10 | 299,943,914.27 | 930,138,355.41 | 630,194,441.14 | 100.81 |

A01196

Bank of America Securities LLC

Client Position Summary by Asset Class

3J3-11895 Lamar Offshore Inc

PosSum-TCHA

Page: 3
As Of: 10/31/02
Printed: 11/08/02

| SHR/PACE | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|
| TOTAL EXPOSURE VALUE | | | | 299,943,914.27 | 930,138,355.41 | 630,194,441.14 | 100.81 |
| NET EXPOSURE VALUE | | | | 299,943,914.27 | 930,138,355.41 | 630,194,441.14 | 100.81 |
| TOTAL LONG POSITIONS | | | | 299,943,914.27 | 930,138,355.41 | 630,194,441.14 | 100.81 |
| TOTAL SHORT POSITIONS | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CASH EQ | | | | (7,455,206.45) | (7,455,206.45) | | (0.81) |
| TOTAL | | | | 292,488,707.82 | 922,683,148.96 | 630,194,441.14 | 100.00 |

Banc Of America Securities LLC

Client Position Summary by Asset Class

313-12796 The OmniFund Ltd.

PosSum-TCHA

As Of: 10/31/02
Printed: 11/08/02

Page: 1

| | SHR/FACE | | | INIT COST | COMMIT PRICE | MKT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|---|
| **CASH AND EQUIVALENTS** | | | | | | | | | | |
| (3,096,804) | USD | | | 1.0000 | 1.0000 | 0.00 | (3,096,803.83) | (3,096,803.83) | 0.00 | (4.85) |
| 3,011,736 | USD | | | 1.0000 | 1.0000 | 0.00 | 3,011,735.71 | 3,011,735.71 | 0.00 | 4.81 |
| 0 | USD | | | 1.0000 | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | TOTAL CASH AND EQUIVALENTS | | | | | (25,068.12) | (25,068.12) | 0.00 | (0.04) |
| **LONG POSITIONS** | | | | | | | | | | |
| | Fixed Income | | | | | | | | | |
| 300,000 | EXPGLOAN | CONTINENTAL SOUTHERN RESOURCES | | 100.0000 | 100.0000 | 0.00 | 300,000.00 | 300,000.00 | 0.00 | 0.47 |
| 150,000 | KNGTLOAN | KNIGHTSCOVE ENTERTAINMENT BRIDGE | | 100.0000 | 100.0000 | 0.00 | 150,000.00 | 150,000.00 | 0.00 | 0.23 |
| 675,000 | TFGPLOAN | TOTAL FILM GROUP BRIDGE LOAN | | 100.0000 | 100.0000 | 0.00 | 675,000.00 | 675,000.00 | 0.00 | 1.06 |
| | | Total Long Fixed Income | | | | | 1,125,000.00 | 1,125,000.00 | 0.00 | 1.76 |
| | Equities | | | | | | | | | |
| 200,000 | ADST | ADSTAR COM INC | | 0.5000 | 0.9900 | 98.00 | 100,000.00 | 198,000.00 | 98,000.00 | 0.31 |
| 3,065,000 | AUGC | AUG CORP | | 0.0250 | 4.2500 | 16900.00 | 76,625.00 | 13,026,250.00 | 12,949,625.00 | 20.39 |
| 1,494,750 | AURA | AURA SYSTEMS INC | | 0.3333 | 0.1000 | (69.99) | 498,159.50 | 149,475.00 | (348,684.50) | 0.23 |
| 429,171 | CSOR | CONTINENTAL SOUTHERN RESOURCES | | 0.0319 | 5.2500 | 16334.34 | 13,710.00 | 2,253,147.75 | 2,239,437.75 | 3.53 |
| 25,000 | XMM | CROSS MEDIA MARKETING CORP | | 2.2400 | 0.9200 | (58.93) | 56,000.00 | 23,000.00 | (33,000.00) | 0.04 |
| 8,567,968 | EPTG | EPL TECHNOLOGIES INC NEW | | 0.0113 | 0.0130 | 14.98 | 96,869.62 | 111,383.58 | 14,513.96 | 0.17 |
| 417,025 | FFIRD | FIDELITY FIRST FINANCIAL CORP | | 2.5979 | 5.5000 | 111.71 | 1,083,372.50 | 2,293,637.50 | 1,210,264.89 | 3.59 |
| 2,644,350 | LHFF | LIGHTHOUSE FAST FERRY INC | | 0.3643 | 0.5100 | 39.98 | 963,123.30 | 1,348,618.50 | 385,195.20 | 2.11 |
| 1,500,000 | NUDZ | NU-D-ZINE INC. | | 0.2333 | 5.0000 | 2042.86 | 350,000.00 | 7,500,000.00 | 7,150,000.00 | 11.74 |
| 1,033,570 | SMKP | SMK CORP | | 0.5287 | 4.1000 | 675.53 | 546,421.50 | 4,237,637.00 | 3,691,215.50 | 6.63 |
| 17,504,655 | TFGP | TOTAL FILM GROUP INC | | 0.0636 | 0.7000 | 1001.29 | 1,112,631.68 | 12,253,258.50 | 11,140,626.82 | 19.18 |
| 2,750,000 | ULSP | ULTIMATE SPORTS ENTERTAINMENT | | 0.0045 | 0.2550 | 5510.00 | 12,500.00 | 701,250.00 | 688,750.00 | 1.10 |
| 450,000 | 9390720 | WTS LIGHTHOUSE LANDING INC | | 0.0000 | 0.0100 | | 0.00 | 4,500.00 | 4,500.00 | 0.01 |
| 7,792,600 | XWC | WORLD WIRELESS COMMUNICATIONS | | 0.1103 | 0.1900 | 72.19 | 859,867.84 | 1,480,594.00 | 620,726.16 | 2.32 |
| 756,700 | ZICA | ZI CORPORATION | | 15.1347 | 3.8500 | (74.56) | 11,452,421.10 | 2,913,295.00 | (8,539,126.10) | 4.56 |
| 3,059,600 | FFIR | FIRST FIDELITY STOCK | | 0.0053 | 3.0000 | 56380.42 | 16,431.07 | 9,313,200.00 | 9,296,768.93 | 14.58 |
| 1,000,000 | NUDZW | NU-D-ZINE WARRANT | | 0.0000 | 4.9900 | | 0.00 | 4,990,000.00 | 4,990,000.00 | 7.78 |
| 1,605,000 | XWCWT | WORLD WIRELESS COMM WARRANTS | | 0.0000 | 0.0100 | | 0.00 | 16,050.00 | 16,050.00 | 0.03 |
| | | Total Long Equities | | | | 264.26 | 17,239,433.22 | 62,793,296.83 | 45,554,863.61 | 98.28 |
| | | TOTAL LONG POSITIONS | | | | 248.07 | 18,363,433.22 | 63,918,296.83 | 45,554,863.61 | 100.04 |
| | | TOTAL LONG EXPOSURE VALUE | | | | | 18,363,433.22 | 63,918,296.83 | 45,554,863.61 | 100.04 |
| | | NET EXPOSURE VALUE | | | | | 18,363,433.22 | 63,918,296.83 | 45,554,863.61 | 100.04 |
| | | TOTAL LONG POSITIONS | | | | | 18,363,433.22 | 63,918,296.83 | 45,554,863.61 | 100.04 |
| | | TOTAL SHORT POSITIONS | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | TOTAL CASH EQ | | | | | (25,068.12) | (25,068.12) | | (0.04) |
| | | TOTAL | | | | | 18,338,365.10 | 63,893,228.71 | 45,554,863.61 | 100.00 |

A01198

PosSum-TCBA

013-13377 Viator Fund Ltd

Banc Of America Securities LLC

Client Position Summary by Asset Class

Page: 1
As Of: 10/31/02
Printed: 11/08/02

| SHR/FACE | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|
| **CASH AND EQUIVALENTS** | | | | | | | | |
| 0 USD | TYPE 2 | 1.0000 | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 97.79 |
| 0 USD | TYPE 3 | 1.0000 | 1.0000 | 0.00 | (0.00) | (0.00) | 0.00 | (9.81) |
| 0 USD | TYPE 6 | 1.0000 | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 12.08 |
| TOTAL CASH AND EQUIVALENTS | | | | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| | | | | | | | | |
| TOTAL EXPOSURE VALUE | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| NET EXPOSURE VALUE | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | |
| TOTAL LONG POSITIONS | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL SHORT POSITIONS | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CASH EQ | | | | | 0.00 | 0.00 | | 100.00 |
| TOTAL | | | | | 0.00 | 0.00 | 0.00 | 100.00 |

118-11892 Lancer Partners LP

Banc of America Securities LLC

Client Position Summary by Asset Class

PosSum-TCBA

Page: 1
As Of: 11/30/02
Printed: 12/03/02

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **CASH AND EQUIVALENTS** | | | | | | | | | |
| (4,935,819) | USD | TYPE 2 | 1.0000 | 1.0000 | 0.00 | (4,935,818.96) | (4,935,818.96) | 0.00 | (1.67) |
| 241,760 | USD | TYPE 1 | 1.0000 | 1.0000 | 0.00 | 241,760.20 | 241,760.20 | 0.00 | 0.08 |
| 0 | USD | TYPE 6 | 1.0000 | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | TOTAL CASH AND EQUIVALENTS | 100.0000 | 100.0000 | 0.00 | (4,694,058.76) | (4,694,058.76) | 0.00 | (1.58) |
| **LONG POSITIONS** | | | | | | | | | |
| | | **Fixed Income** | | | | | | | |
| 65,000 | BLACK | BLACK SKY ENTERTAINMENT LOAN | 100.0000 | 100.0000 | 0.00 | 65,000.00 | 65,000.00 | 0.00 | 0.02 |
| | | **Equities** | | | | | | | |
| 12,512,900 | AUGC | AUG CORP | 0.0450 | 5.3000 | 11684.96 | 562,737.40 | 66,318,370.00 | 65,755,632.60 | 22.38 |
| 5,544,167 | AURA | AURA SYSTEMS INC | 0.3707 | 0.0810 | (75.50) | 1,833,303.66 | 449,077.53 | (1,384,226.13) | 0.15 |
| 60,000 | CENK | CENTRACK INTERNATIONAL INC | 0.0158 | 0.0035 | (77.89) | 950.00 | 210.00 | (740.00) | 0.00 |
| 9,000 | CSOR | CONTINENTAL SOUTHERN RESOURCES | 5.2917 | 4.7500 | (10.24) | 47,625.00 | 42,750.00 | (4,875.00) | 0.01 |
| 73,600 | XHM | CROSS MEDIA MARKETING CORP | 1.2003 | 0.6300 | (47.51) | 88,342.90 | 46,368.00 | (41,974.90) | 0.02 |
| 10,292,481 | FFIRD | FIDELITY FIRST FINANCIAL CORP | 0.3388 | 6.2500 | 1744.66 | 3,487,247.22 | 64,328,006.25 | 60,840,759.03 | 21.71 |
| 1,867,859 | LHFFE | LIGHTHOUSE FAST FERRY INC | 0.6806 | 0.4500 | (33.88) | 1,271,318.99 | 840,536.55 | (430,782.44) | 0.28 |
| 1,000 | LNSG | LIONSHARE GROUP INC | 1.3500 | 1.6250 | 20.37 | 1,350.00 | 1,625.00 | 275.00 | 0.00 |
| 10,000 | GML | MAGIC LANTERN GROUP INC | 0.9207 | 1.3000 | 41.20 | 9,207.00 | 13,000.00 | 3,793.00 | 0.00 |
| 12,000,000 | MHTX | MANHATTAN SCIENTIFICS INC | 0.1333 | 0.0820 | (38.47) | 1,599,115.59 | 984,000.00 | (615,115.59) | 0.33 |
| 10,000,000 | MHTXM | WTS MANHATTAN SCIENTIFICS | 0.0000 | 0.0300 | 0.00 | 0.00 | 300,000.00 | 300,000.00 | 0.10 |
| 37,650 | MHTD | METHOD PRODUCTS CONY | 6.0834 | 1.4250 | (76.58) | 229,038.50 | 53,651.25 | (175,387.25) | 0.02 |
| 19,238,550 | NUDZ | NU-D-ZINE INC. | 0.0280 | 5.4833 | 19495.04 | 538,354.26 | 105,490,741.22 | 104,952,386.96 | 35.60 |
| 25,000 | P001682 | WTS PIONEER COMMERCIAL FUNDING | 0.0000 | 0.2500 | 0.00 | 0.00 | 6,250.00 | 6,250.00 | 0.00 |
| 400,234 | PCFC | PIONEER COMMERCIAL FUNDING | 2.3018 | 1.2000 | (47.87) | 921,250.44 | 480,280.80 | (440,969.64) | 0.16 |
| 827,948 | SMXP | SMX CORP | 2.8797 | 4.0000 | 38.90 | 2,384,272.86 | 3,311,792.00 | 927,519.14 | 1.12 |
| 383,353 | SURE | SUREBEAM CORP | 4.5090 | 5.3900 | 19.54 | 1,728,523.13 | 2,066,272.67 | 337,749.54 | 0.70 |
| 259,650 | B855437 | WTS FFIR FUNDING CORPORATION | 0.0000 | 4.9000 | 0.00 | 0.00 | 1,272,285.00 | 1,272,285.00 | 0.43 |
| 992,050 | TFGP | TITAN FILM GROUP INC | 11.8000 | 11.8392 | 0.34 | 11,706,190.00 | 11,745,072.90 | 38,882.90 | 3.96 |
| 34,532,897 | TFGP | TOTAL FILM GROUP INC | 0.1674 | 0.7000 | 318.17 | 5,780,328.20 | 24,171,627.90 | 18,391,299.70 | 8.16 |
| 13,858,524 | XNC | WORLD WIRELESS COMMUNICATIONS | 0.3145 | 0.1600 | (49.13) | 4,358,562.19 | 2,217,363.84 | (2,141,198.35) | 0.75 |
| 3,712,610 | ZICA | ZI CORPORATION | 4.5761 | 3.1308 | (31.98) | 16,989,377.94 | 11,623,403.62 | (5,365,974.32) | 3.92 |
| 250,000 | CENKPFD | CENTRAK INTL PREFERRED STOCK | 0.2000 | 0.2000 | 0.00 | 50,000.00 | 50,000.00 | 0.00 | 0.02 |
| 1,050,000 | FIRSTWT | FIRST FIDELITY WARRANTS | 0.0000 | 4.9000 | | 0.00 | 5,145,000.00 | 5,145,000.00 | 1.74 |
| 1,250,000 | SMXW1 | SMX CORP WARRANTS | 0.0000 | 0.0100 | | 0.00 | 12,500.00 | 12,500.00 | 0.00 |
| 1,250,000 | SMXW2 | SMX CORP WARRANTS | 0.0000 | 0.0100 | | 0.00 | 12,500.00 | 12,500.00 | 0.00 |
| 50,000 | XMCWT | WORLD WIRELESS COMM WARRANTS | 0.0000 | 0.0000 | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | Total Long Equities | | | 461.67 | 53,587,195.28 | 300,983,483.62 | 247,396,288.34 | 101.56 |
| | | **TOTAL LONG POSITIONS** | | | 461.11 | 53,652,195.28 | 301,048,483.62 | 247,396,288.34 | 101.58 |

A01200

Bank Of America Securities LLC
Client Position Summary by Asset Class

118-11892 Lancer Partners LP

PosSum-TCBA

Page: 2
As Of: 11/30/02
Printed: 12/03/02

| SHR/FACE | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|
| TOTAL EXPOSURE VALUE | | | | 53,652,195.28 | 301,048,483.62 | 247,396,288.34 | 101.58 |
| NET EXPOSURE VALUE | | | | 53,652,195.28 | 301,048,483.62 | 247,396,288.34 | 101.58 |
| TOTAL LONG POSITIONS | | | | 53,652,195.28 | 301,048,483.62 | 247,396,288.34 | 101.58 |
| TOTAL SHORT POSITIONS | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CASH EQ | | | | (4,694,058.76) | (4,694,058.76) | | (1.58) |
| TOTAL | | | | 48,958,136.52 | 296,354,424.86 | 247,396,288.34 | 100.00 |

A01201

Banc Of America Securities LLC

Client Position Summary by Asset Class

Page: 1
As Of: 11/30/02
Printed: 12/03/02

313-11895 Lancer Offshore Inc

PosSum-TCBA

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **CASH AND EQUIVALENTS** | | | | | | | | | |
| (10,180,793) | TYPE 2 | USD | 1.0000 | 1.0000 | 0.00 | (10,180,793.36) | (10,180,793.36) | 0.00 | (1.09) |
| 3,829,807 | TYPE 3 | USD | 1.0000 | 1.0000 | 0.00 | 3,829,806.60 | 3,829,806.60 | 0.00 | 0.41 |
| 166,448 | TYPE 6 | USD | 1.0000 | 1.0000 | 0.00 | 166,447.89 | 166,447.89 | 0.00 | 0.02 |
| | | TOTAL CASH AND EQUIVALENTS | | | 0.00 | (6,184,538.87) | (6,184,538.87) | 0.00 | (0.66) |
| **LONG POSITIONS** | | | | | | | | | |
| | **Fixed Income** | | | | | | | | |
| 3,500,000 | 9386567 | EPL TECHNOLOGIES LOAN | 100.0000 | 100.0000 | 0.00 | 3,500,000.00 | 3,500,000.00 | 0.00 | 0.38 |
| 500,000 | 9386637 | LIGHTHOUSE LANDINGS BRIDGE NOTE | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 0.05 |
| 500,000 | 9386655 | LIGHTHOUSE LANDINGS, INC | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 0.05 |
| 300,000 | AUGCLOAN | AUG CORP BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 300,000.00 | 300,000.00 | 0.00 | 0.03 |
| 625,000 | AURALOAN | AURA SYSTEMS INC BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 625,000.00 | 625,000.00 | 0.00 | 0.07 |
| 2,285,000 | BLACK | BLACK SKY ENTERTAINMENT LOAN | 100.0000 | 100.0000 | 0.00 | 2,285,000.00 | 2,285,000.00 | 0.00 | 0.25 |
| 505,000 | CPHGLOAN | CORPUS HOLDINGS INC BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 505,000.00 | 505,000.00 | 0.00 | 0.05 |
| 2,500,000 | CSORLOAN | CONTINENTAL SOUTHERN RESOURCES | 100.0000 | 100.0000 | 0.00 | 2,500,000.00 | 2,500,000.00 | 0.00 | 0.27 |
| 75,000 | CTKLOAN | CENTRAK CORP BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 75,000.00 | 75,000.00 | 0.00 | 0.01 |
| 500,017 | EQUILOAN | EQUITEL BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 500,017.10 | 500,017.10 | 0.00 | 0.05 |
| 7,000,000 | EXPGLOAN | CONTINENTAL SOUTHERN RESOURCES | 100.0000 | 100.0000 | 0.00 | 7,000,000.00 | 7,000,000.00 | 0.00 | 0.75 |
| 250,000 | FFIRLOAN | FIDELITY FIRST FINANCIAL SVCS | 100.0000 | 100.0000 | 0.00 | 250,000.00 | 250,000.00 | 0.00 | 0.03 |
| 1,250,000 | INHEALTH | 1STINHEALTH INC BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 1,250,000.00 | 1,250,000.00 | 0.00 | 0.13 |
| 3,805,000 | KNGTLOAN | KNIGHTSCOVE ENTERTAINMENT BRIDGE | 100.0000 | 100.0000 | 0.00 | 3,805,000.00 | 3,805,000.00 | 0.00 | 0.41 |
| 600,000 | LFFLOAN1 | LIGHTHOUSE FAST FERRY BRIDGE | 100.0000 | 100.0000 | 0.00 | 600,000.00 | 600,000.00 | 0.00 | 0.06 |
| 2,400,000 | LLFILOAN | LIGHTHOUSE LANDINGS F.F. INC | 100.0000 | 100.0000 | 0.00 | 2,400,000.00 | 2,400,000.00 | 0.00 | 0.26 |
| 400,000 | LNSHLOAN | LIONSHARE GROUP INC BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 400,000.00 | 400,000.00 | 0.00 | 0.04 |
| 1,500,000 | NEPHLOAN | NEPHROS INC BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 1,500,000.00 | 1,500,000.00 | 0.00 | 0.16 |
| 600,000 | USPLEXLOAN | ULTIMATE SPORTS ENTERTAINMENT | 100.0000 | 100.0000 | 0.00 | 600,000.00 | 600,000.00 | 0.00 | 0.06 |
| 3,000,000 | XMKLOAN | CROSS MEDIA MARKETING LOAN | 100.0000 | 100.0000 | 0.00 | 3,000,000.00 | 3,000,000.00 | 0.00 | 0.32 |
| 625,000 | XWCLOAN | WORLD WIRELESS COMM LOAN | 100.0000 | 100.0000 | 0.00 | 625,000.00 | 625,000.00 | 0.00 | 0.07 |
| | | Total Long Fixed Income | | | 0.00 | 32,720,017.10 | 32,720,017.10 | 0.00 | 3.51 |
| | **Equities** | | | | | | | | |
| 29,536,001 | AUGC | AUG CORP | 0.1832 | 5.3000 | 2792.64 | 5,411,685.40 | 156,540,805.30 | 151,129,119.90 | 16.81 |
| 41,250,578 | AURA | AURA SYSTEMS INC | 0.2897 | 0.0810 | (72.04) | 11,952,338.36 | 3,341,296.82 | (8,611,041.54) | 0.36 |
| 14,298,300 | CENK | CENTRACK INTERNATIONAL INC | 0.0200 | 0.0035 | (82.50) | 285,966.00 | 50,044.05 | (235,921.95) | 0.00 |
| 398 | CESR | CONTINENTAL SOUTHERN RESOURCES | 0.0161 | 4.7500 | 3991.06 | 1,660,163.20 | 67,918,350.00 | 66,258,186.80 | 7.29 |
| 10,000,000 | DIGH | CONTROL, CHIEF HOLDINGS INC | 478.8939 | 110.0000 | (77.03) | 183,891.41 | 142,240.00 | (41,250.00) | 0.00 |
| 5,250,319 | XMM | CORPAS HOLDINGS INC | 0.0100 | 0.1750 | 1650.00 | 100,000.00 | 1,750,000.00 | 1,650,000.00 | 0.19 |
| 143,998 | CYME | CROSS MEDIA MARKETING CORP | 3.5657 | 0.6300 | (82.33) | 18,721,007.70 | 3,307,700.97 | (15,413,306.73) | 0.36 |
| 21,155,217 | EPTG | CYTOMEDIX INC | 5.7984 | 0.7400 | (87.24) | 834,955.50 | 106,558.52 | (728,396.98) | 0.01 |
| 188,500 | EDLG | EPL TECHNOLOGIES INC NEW | 0.6340 | 0.0150 | (97.63) | 13,412,729.74 | 317,328.26 | (13,095,401.48) | 0.03 |
| 1,203,931 | FTGX | EDUCATION LENDING GROUP INC | 3.7539 | 4.0000 | 6.55 | 707,616.05 | 754,000.00 | 46,383.95 | 0.08 |
| 9,267,390 | FFIRD | FIBERNET TELECOM GROUP INC | 0.8324 | 0.1500 | (81.98) | 1,002,181.56 | 180,589.65 | (821,591.91) | 0.02 |
| 17,510 | LSTTA | FIDELITY FIRST FINANCIAL CORP | 1.1046 | 6.2500 | 465.83 | 10,236,572.04 | 57,921,187.50 | 47,684,615.46 | 6.22 |
| 6,299,493 | LHFFE | LIBERTY SATELLITE & TECHNOLOGY | 3.3854 | 3.0800 | (9.02) | 59,278.85 | 53,930.80 | (5,348.05) | 0.01 |
| | LHFFE | LIGHTHOUSE FAST FERRY INC | 0.5700 | 0.4500 | (21.05) | 3,590,639.51 | 2,834,771.85 | (755,867.66) | 0.30 |

A01202

Banc of America Securities LLC

Client Position Summary by Asset Class

313-11895 Lancer Offshore Inc

PosSum-TCBA

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| 995 | LNSG | LIONSHARE GROUP INC | 1.4000 | 1.6250 | 26.00 | 1,293.50 | 1,616.88 | 323.38 | 0.00 |
| 30,031,600 | GML | MAGIC LANTERN GROUP INC | 0.0169 | 1.3000 | 7608.51 | 506,500.74 | 39,041,080.00 | 38,537,179.26 | 4.19 |
| 31,776,300 | MHTX | MANHATTAN SCIENTIFIES INC | 0.2811 | 0.0820 | (70.83) | 8,942,046.78 | 2,605,656.60 | (6,336,390.18) | 0.28 |
| 2,906,009 | MHTD | METHOD PRODUCTS CORP | 1.0264 | 1.4250 | 38.83 | 2,982,762.77 | 4,141,062.83 | 1,158,300.06 | 0.44 |
| 25,731,880 | NUUZ | NU-D-ZINE INC | 0.0494 | 5.4813 | 11006.39 | 1,270,400.43 | 141,095,617.60 | 139,825,217.17 | 15.15 |
| 710,692 | NYER | NYER MEDICAL GROUP INC | 4.4896 | 1.4200 | (68.37) | 3,190,695.78 | 1,009,182.64 | (2,181,513.14) | 0.11 |
| 276,737 | PCFC | PIONEER COMMERCIAL FUNDING | 1.0345 | 1.2000 | 16.00 | 286,277.08 | 332,084.40 | 45,807.32 | 0.04 |
| 900,000 | RXTX | RX TECHNOLOGY HLDGS INC | 1.0472 | 0.0850 | (91.88) | 942,500.00 | 76,500.00 | (866,000.00) | 0.01 |
| 500,000 | RELM | RELM WIRELESS CORP | 0.9000 | 0.4900 | (45.56) | 450,000.00 | 245,000.00 | (205,000.00) | 0.03 |
| 500,000 | RELMW | RELM WIRELESS CORP WARRANTS | 0.0000 | 0.1750 | | 0.00 | 87,500.00 | 87,500.00 | 0.01 |
| 10,485,462 | SMK | SMK CORP | 0.7047 | 4.0000 | 467.60 | 7,387,862.09 | 41,933,848.00 | 34,545,985.91 | 4.50 |
| 3,360,057 | SMKT | SIMEX CORP WARRANT | 1.1703 | 0.1500 | (87.18) | 3,932,371.54 | 504,008.55 | (3,428,362.99) | 0.05 |
| 5,000 | STG | STONE PATH GROUP INC | 0.5500 | 1.3600 | 147.27 | 2,750.00 | 6,800.00 | 4,050.00 | 0.00 |
| 362,718 | SO12759 | STONEPATH GROUP INC SER C PFD | 11.4138 | 11.4139 | 0.00 | 4,140,000.00 | 4,140,026.98 | 26.98 | 0.44 |
| 409,447 | SURE | SUREBEAM CORP | 2.4207 | 5.3900 | 122.66 | 991,153.73 | 2,206,919.33 | 1,215,765.60 | 0.24 |
| 14,994 | 884/007 | FIDELITY FIRST FINANCIAL CORP | 1.5000 | 1.5000 | 0.00 | 22,491.00 | 22,491.00 | 0.00 | 0.00 |
| 1,104,950 | TTN | TITAN CORP | 9.8873 | 11.8400 | 19.75 | 10,924,917.54 | 13,082,608.00 | 2,157,690.46 | 1.40 |
| 125,846,319 | TFGP | TOTAL FILM GROUP INC | 0.1549 | 0.7000 | 352.00 | 19,489,263.17 | 88,092,423.30 | 68,603,160.13 | 9.46 |
| 75,000 | TCHSF | TOUCHSTONE RESOURCES LTD | 0.0000 | 0.6988 | | 0.00 | 52,412.57 | 52,412.57 | 0.01 |
| 1,687,400 | UGSI | UNDERGROUND SOLUTIONS INC | 0.8987 | 0.1550 | (82.75) | 1,516,462.16 | 261,547.00 | (1,254,915.16) | 0.03 |
| 2,526,667 | U331992 | UNIVERSAL HEIGHTS INC OLD | 0.2385 | 0.1100 | (53.88) | 602,633.36 | 277,933.37 | (324,699.99) | 0.03 |
| 3,991,337 | UVTH | UNIVERSAL 1NS HLDGS INC | 0.5737 | 0.1100 | (80.83) | 2,289,709.40 | 439,047.07 | (1,850,662.33) | 0.05 |
| 331,250 | 9387252 | ICONNECT.COM | 1.0000 | 0.5000 | (50.00) | 331,250.00 | 165,625.00 | (165,625.00) | 0.02 |
| 300,000 | 9390720 | WTS LIGHTHOUSE LANDINGS INC | 0.0000 | 0.0000 | | 0.00 | 0.00 | 0.00 | 0.00 |
| 116,405,228 | XMC | WORLD WIRELESS COMMUNICATIONS | 0.1832 | 0.1600 | (12.64) | 21,319,958.54 | 18,624,836.48 | (2,695,122.06) | 2.00 |
| 15,258,375 | ZICA | ZI CORPORATION | 4.6684 | 3.1308 | (32.94) | 71,231,948.02 | 47,770,773.43 | (23,461,174.59) | 5.13 |
| 595,238 | AURANT | AURA SYSTEMS INC WARRANTS | 0.0000 | 0.0000 | | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,666,667 | AURANT2 | AURA SYSTEMS INC WARRANTS | 0.0000 | 0.0000 | | 0.00 | 0.01 | 0.01 | 0.00 |
| 2,000,000 | CENKRFD | CENTRAK INTL PREFERRED STOCK | 0.2000 | 0.0000 | | 400,000.00 | 0.02 | 0.02 | 0.00 |
| 45,041,635 | FFIR | FIRST FIDELITY STOCK | 0.0059 | 3.0000 | 50475.45 | 266,647.69 | 135,124,905.00 | 134,858,257.31 | 14.51 |
| 10,000,000 | MHTOW | METHOD PRODUCTS GROUP WARRANTS | 0.0000 | 1.3900 | | 0.00 | 13,900,000.00 | 13,900,000.00 | 1.49 |
| 16,000,000 | MHTXWT | MANHATTAN SCIENTIFICS WARRANTS | 0.0000 | 0.0300 | | 0.00 | 480,000.00 | 480,000.00 | 0.05 |
| 400,000 | NUDZW | NU-D-ZINE WARRANT | 0.0000 | 4.7700 | | 0.00 | 52,185,000.00 | 52,185,000.00 | 5.60 |
| 400,000 | USPLPFD | US PLASTIC LUMBER CORP SERIES D | 3.5000 | 3.5000 | 0.00 | 1,400,000.00 | 1,400,000.00 | 0.00 | 0.15 |
| 400,000 | XMWWT1 | CROSS MEDIA MARKETING WARRANT | 0.0000 | 0.0000 | | 0.00 | 0.00 | 0.00 | 0.00 |
| 225,000 | XMCWT | WORLD WIRELESS COMM WARRANTS | 0.0000 | 0.0000 | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | **Total Long Equities** | | | 288.76 | 232,734,754.64 | 904,786,615.72 | 672,051,861.08 | 97.15 |
| | | **TOTAL LONG POSITIONS** | | | 253.17 | 265,454,771.74 | 937,506,632.82 | 672,051,861.08 | 100.66 |

A01203

Page: 3
As Of: 11/30/02
Printed: 12/03/02

Banc of America Securities LLC
Client Position Summary by Asset Class

313-11895 Lancer Offshore Inc
PosSum-TCUA

| SHR/FACE | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|
| TOTAL EXPOSURE VALUE | | | | 265,454,771.74 | 937,506,632.82 | 672,051,861.08 | 100.66 |
| NET EXPOSURE VALUE | | | | 265,454,771.74 | 937,506,632.82 | 672,051,861.08 | 100.66 |
| TOTAL LONG POSITIONS | | | | 265,454,771.74 | 937,506,632.82 | 672,051,861.08 | 100.66 |
| TOTAL SHORT POSITIONS | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CASH EQ | | | | (6,184,538.87) | (6,184,538.87) | | (0.66) |
| TOTAL | | | | 259,270,232.87 | 931,322,093.95 | 672,051,861.08 | 100.00 |

A01204

Banc of America Securities LLC

Client Position Summary by Asset Class

PosSum-TCBA

313-12796 The OmniFund Ltd.

Page: 1
As Of: 11/30/02
Printed: 12/03/02

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **CASH AND EQUIVALENTS** | | | | | | | | | |
| 3,078,789 USD | TYPE 2 | | 1.0000 | 1.0000 | 0.00 | (3,078,789.27) | (3,078,789.27) | 0.00 | (4.78) |
| 3,071,736 USD | TYPE 3 | | 1.0000 | 1.0000 | 0.00 | 3,071,735.71 | 3,071,735.71 | 0.00 | 4.77 |
| 0 USD | TYPE 6 | | 1.0000 | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | TOTAL CASH AND EQUIVALENTS | | 100.0000 | 100.0000 | 0.00 | (7,053.56) | (7,053.56) | 0.00 | (0.01) |
| **LONG POSITIONS** | | | | | | | | | |
| | **Fixed Income** | | | | | | | | |
| 300,000 | EXPGLOAN | CONTINENTAL SOUTHERN RESOURCES | 100.0000 | 100.0000 | 0.00 | 300,000.00 | 300,000.00 | 0.00 | 0.47 |
| | **Equities** | | | | | | | | |
| 200,000 | ADST | ADSTAR COM INC | 0.5000 | 0.9100 | 82.00 | 100,000.00 | 182,000.00 | 82,000.00 | 0.28 |
| 2,874,935 | AUGC | AUG CORP | 0.0250 | 5.3000 | 21100.00 | 71,873.37 | 15,237,155.50 | 15,165,282.13 | 23.64 |
| 1,269,750 | AURA | AURA SYSTEMS INC | 0.3356 | 0.0818 | (75.63) | 426,159.50 | 103,850.25 | (322,309.25) | 0.16 |
| 429,171 | CSOR | CONTINENTAL SOUTHERN RESOURCES | 0.0319 | 4.7500 | 14769.16 | 13,710.00 | 2,038,562.25 | 2,024,852.25 | 3.16 |
| 25,000 | XMM | CROSS MEDIA MARKETING CORP | 2.2400 | 0.6300 | (71.88) | 56,000.00 | 15,750.00 | (40,250.00) | 0.02 |
| 8,567,968 | EPTG | EPL TECHNOLOGIES INC NEW | 0.0113 | 0.0150 | 32.67 | 96,869.62 | 128,519.52 | 31,649.90 | 0.20 |
| 417,025 | FFIRD | FIDELITY FIRST FINANCIAL CORP | 2.5979 | 6.2900 | 140.58 | 1,083,372.61 | 2,606,406.25 | 1,523,033.64 | 4.04 |
| 2,644,350 | LHFFE | LIGHTHOUSE FAST FERRY INC | 0.3643 | 0.4500 | 23.51 | 963,423.30 | 1,189,957.50 | 226,534.20 | 1.85 |
| 1,500,000 | NUDZ | NU-D-ZINE INC. | 0.2333 | 5.4833 | 2249.99 | 350,000.00 | 8,224,950.00 | 7,874,950.00 | 12.76 |
| 1,033,570 | SMKP | SMK CORP | 0.5287 | 4.0000 | 656.61 | 546,421.50 | 4,134,280.00 | 3,587,858.50 | 6.41 |
| 16,684,655 | TFGP | TOTAL FILM GROUP INC | 0.0642 | 0.7000 | 989.86 | 1,071,631.68 | 11,679,258.50 | 10,607,626.82 | 18.12 |
| 2,750,000 | ULSP | ULTIMATE SPORTS ENTERTAINMENT | 0.0045 | 0.2650 | 5730.00 | 12,500.00 | 728,750.00 | 716,250.00 | 1.13 |
| 450,000 | 9390720 | WTS LIGHTHOUSE LANDINGS INC | 0.0000 | 0.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7,792,600 | XMC | WORLD WIRELESS COMMUNICATIONS | 0.1103 | 0.1600 | 45.00 | 859,867.84 | 1,246,816.00 | 386,948.16 | 1.93 |
| 756,700 | ZICA | ZI CORPORATION | 15.1347 | 3.1108 | (79.31) | 11,452,421.10 | 2,369,069.07 | (9,083,352.03) | 3.68 |
| 3,104,400 | FFIR | FIRST FIDELITY STOCK | 0.0053 | 3.0000 | 56580.42 | 16,131.07 | 9,313,200.00 | 9,296,768.93 | 14.45 |
| 1,000,000 | NUDZM | NU-D-ZINE WARRANT | 0.0000 | 4.9700 | 0.00 | 0.00 | 4,970,000.00 | 4,970,000.00 | 7.71 |
| 1,605,000 | XMCWT | WORLD WIRELESS COMM WARRANTS | 0.0000 | 0.0000 | 0.00 | 0.00 | 0.02 | 0.02 | 0.00 |
| | Total Long Equities | | | | 274.80 | 17,120,681.59 | 64,167,524.36 | 47,046,842.77 | 99.55 |
| | TOTAL LONG POSITIONS | | | | 270.06 | 17,420,681.59 | 64,467,524.36 | 47,046,842.77 | 100.01 |
| | TOTAL EXPOSURE VALUE | | | | | 17,420,681.59 | 64,467,524.36 | 47,046,842.77 | 100.01 |
| | NET EXPOSURE VALUE | | | | | 17,420,681.59 | 64,467,524.36 | 47,046,842.77 | 100.01 |
| | TOTAL LONG POSITIONS | | | | | 17,420,681.59 | 64,467,524.36 | 47,046,842.77 | 100.01 |
| | TOTAL SHORT POSITIONS | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | TOTAL CASH EQ | | | | | (7,053.56) | (7,053.56) | | (0.01) |
| | **TOTAL** | | | | | 17,413,628.03 | 64,460,470.80 | 47,046,842.77 | 100.00 |

Bank Of America Securities LLC
Client Position Summary by Asset Class

Page: 1
As Of: 11/30/02
Printed: 12/03/02

313-13377 Vistor Fund Ltd
PosSum-TCBA

| | SHR/FACE | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|
| CASH AND EQUIVALENTS | | | | | | | | |
| TYPE 2 | 0 USD | 1.0000 | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 97.79 |
| TYPE 3 | 0 USD | 1.0000 | 1.0000 | 0.00 | (0.00) | (0.00) | 0.00 | (9.87) |
| TYPE 6 | 0 USD | 1.0000 | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 12.08 |
| TOTAL CASH AND EQUIVALENTS | | | | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| | | | | | | | | |
| TOTAL EXPOSURE VALUE | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| NET EXPOSURE VALUE | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | |
| TOTAL LONG POSITIONS | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL SHORT POSITIONS | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CASH EQ | | | | | 0.00 | 0.00 | 0.00 | 100.00 |
| TOTAL | | | | | 0.00 | 0.00 | 0.00 | 100.00 |

A01205

A01206

118-11892 Lancer Partners LP
PosSum-TCHA

Banc Of America Securities LLC
Client Position Summary by Asset Class

Page: 1
As Of: 12/31/02
Printed: 01/16/03

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **CASH AND EQUIVALENTS** | | | | | | | | | |
| (4,572,091.09) USD | | TYPE 2 | 1.0000 | 1.0000 | 0.00 | (4,572,091.11) | (4,572,091.11) | 0.00 | (1.89) |
| 241,760.20 USD | | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 241,760.20 | 241,760.20 | 0.00 | 0.10 |
| 0 USD | | TYPE 6 | 1.0000 | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | **TOTAL CASH AND EQUIVALENTS** | 100.0000 | 100.0000 | 0.00 | (4,330,330.91) | (4,330,330.91) | 0.00 | (1.79) |
| | | | | | | | | | |
| **LONG POSITIONS** | | | | | | | | | |
| | | **Fixed Income** | | | | | | | |
| 65,000 | BLACK | BLACK SKY ENTERTAINMENT LOAN | 100.0000 | 100.0000 | 0.00 | 65,000.00 | 65,000.00 | 0.00 | 0.03 |
| | | | | | | | | | |
| | | **Equities** | | | | | | | |
| 5,544,167 | AURA | AURA SYSTEMS INC | 0.3307 | 0.0590 | (82.16) | 1,833,303.66 | 327,105.85 | (1,506,197.81) | 0.13 |
| 12,512,900 | BMRS | BIOMETRICS SECURITY TECHNOLOGY | 0.0450 | 5.5000 | 12129.67 | 562,737.40 | 68,820,950.00 | 68,258,212.60 | 28.37 |
| 60,000 | CENK | CENTRACK INTERNATIONAL INC | 0.0158 | 0.0035 | (77.89) | 948.00 | 210.00 | (738.00) | 0.00 |
| 519,300 | CSOR | CONTINENTAL SOUTHERN RESOURCES | 1.1577 | 5.1000 | 340.53 | 601,185.00 | 2,648,430.00 | 2,047,245.00 | 1.09 |
| 73,600 | XMM | CROSS MEDIA MARKETING CORP | 1.2003 | 0.5500 | (54.18) | 88,342.90 | 40,480.00 | (47,862.90) | 0.02 |
| 46,650 | EDLG | EDUCATION LENDING GROUP INC | 3.8200 | 4.1400 | 8.38 | 178,203.00 | 193,131.00 | 14,928.00 | 0.08 |
| 10,292,481 | FFIRD | FIDELITY FIRST FINANCIAL CORP | 0.3388 | 5.0000 | 1375.73 | 3,487,247.22 | 51,462,405.00 | 47,975,157.78 | 21.22 |
| 1,867,859 | LHFF | LIGHTHOUSE FAST FERRY INC | 0.6806 | 0.1000 | (85.31) | 1,271,318.99 | 186,785.90 | (1,084,533.09) | 0.08 |
| 1,000 | LNSG | LIONSHARE GROUP INC | 1.3500 | 1.2500 | (7.41) | 1,350.00 | 1,250.00 | (100.00) | 0.00 |
| 5,010,000 | GML | MAGIC LANTERN GROUP INC | 0.0218 | 1.7000 | 7698.95 | 109,207.00 | 8,517,000.00 | 8,407,793.00 | 3.51 |
| 12,000,000 | MHTX | MANHATTAN SCIENTIFICS INC | 0.1333 | 0.0650 | (51.22) | 1,599,115.59 | 780,000.00 | (819,115.59) | 0.32 |
| 10,000,000 | MHTXW | MTS MANHATTAN SCIENTIFICS | 0.0000 | 0.0150 | 0.00 | 0.00 | 150,000.00 | 150,000.00 | 0.06 |
| 37,650 | MHTD | METHOD PRODUCTS CORP | 6.0834 | 0.6000 | (90.14) | 229,038.50 | 22,590.00 | (206,448.50) | 0.01 |
| 25,000 | P001682 | MTS PIONEER COMMERCIAL FUNDING | 0.0000 | 0.2500 | 0.00 | 0.00 | 6,250.00 | 6,250.00 | 0.00 |
| 400,234 | PCFC | PIONEER COMMERCIAL FUNDING | 2.3018 | 1.6050 | (30.27) | 921,250.44 | 642,375.57 | (278,874.87) | 0.26 |
| 827,940 | SMXP | SMX CORP | 2.8797 | 3.0000 | 4.18 | 2,384,272.86 | 2,483,844.00 | 99,571.14 | 1.02 |
| 383,353 | SURE | SUREBEAM CORP | 4.5090 | 4.0400 | (10.40) | 1,728,523.13 | 1,548,746.12 | (179,777.01) | 0.64 |
| 259,650 | 0855437 | MTS FFIR FUNDING CORPORATION | 0.0000 | 0.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 874,750 | TITN | TITN CORP GROUP INC | 11.8000 | 10.4000 | (11.86) | 10,322,050.00 | 9,097,400.00 | (1,224,650.00) | 3.75 |
| 34,530,897 | TFGP | TOTAL FILM GROUP INC | 0.1674 | 0.3000 | 79.22 | 5,780,528.00 | 10,359,269.10 | 4,578,740.90 | 4.27 |
| 13,858,524 | XWC | WORLD WIRELESS COMMUNICATIONS | 0.3145 | 0.1400 | (55.49) | 4,350,662.19 | 1,940,193.36 | (2,410,468.83) | 0.80 |
| 19,238,550 | XTRD | XTRACARD CORP | 0.0280 | 4.0000 | 14194.34 | 536,354.26 | 76,954,200.00 | 76,415,845.74 | 31.73 |
| 3,712,610 | ZICA | ZI CORPORATION | 4.5761 | 2.8500 | (37.72) | 16,989,377.94 | 10,580,938.50 | (6,408,439.44) | 4.36 |
| 250,000 | CENKPFD | CENTRAX INTL PREFERRED STOCK | 0.2000 | 0.2000 | 0.00 | 50,000.00 | 50,000.00 | 0.00 | 0.02 |
| 1,050,000 | FIRSTWT | FIRST FIDELITY WARRANTS | 0.0000 | 0.0000 | 0.00 | 0.00 | 0.01 | 0.01 | 0.00 |
| | | **Total Long Equities** | | | 365.38 | 53,034,818.28 | 246,813,554.42 | 193,778,736.14 | 101.76 |
| | | **TOTAL LONG POSITIONS** | | | 364.93 | 53,099,818.28 | 246,878,554.42 | 193,778,736.14 | 101.79 |

A01207

118-11892 Lancer Partners LP

Banc Of America Securities LLC

Client Position Summary by Asset Class

PosSum-TCHA

Page: 2
As Of: 12/31/02
Printed: 01/16/03

| SHR/FACE | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|
| TOTAL EXPOSURE VALUE | | | | 53,099,818.28 | 246,878,554.42 | 193,778,736.14 | 101.79 |
| NET EXPOSURE VALUE | | | | 53,099,818.28 | 246,878,554.42 | 193,778,736.14 | 101.79 |
| TOTAL LONG POSITIONS | | | | 53,099,818.28 | 246,878,554.42 | 193,778,736.14 | 101.79 |
| TOTAL SHORT POSITIONS | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CASH EQ | | | | (4,330,330.91) | (4,330,330.91) | | (1.79) |
| TOTAL | | | | 48,769,487.37 | 242,548,223.51 | 193,778,736.14 | 100.00 |

A01208

Bank Of America Securities LLC

Client Position Summary by Asset Class

Page: 1
As Of: 12/31/02
Printed: 01/16/03

713-11895 Lancer Offshore Inc
PosSum-TCHA

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **CASH AND EQUIVALENTS:** | | | | | | | | | |
| (6,113,722) | USD | TYPE 2 | 1.0000 | 1.0000 | 0.00 | (6,113,722.47) | (6,113,722.47) | 0.00 | (0.74) |
| 3,829,807 | USD | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 3,829,806.60 | 3,829,806.60 | 0.00 | 0.47 |
| 162,413 | USD | TYPE 6 | 1.0000 | 1.0000 | 0.00 | 162,413.28 | 162,413.28 | 0.00 | 0.02 |
| | **TOTAL CASH AND EQUIVALENTS** | | | | 0.00 | (2,121,502.59) | (2,121,502.59) | 0.00 | (0.26) |

**LONG POSITIONS**

| SHR/FACE | Name | Symbol | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **Fixed Income** | | | | | | | | | |
| 3,500,000 | EPL TECHNOLOGIES LOAN | 9386567 | 100.0000 | 100.0000 | 0.00 | 3,500,000.00 | 3,500,000.00 | 0.00 | 0.43 |
| 500,000 | LIGHTHOUSE LANDINGS BRIDGE NOTE | 9386655 | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 0.06 |
| 500,000 | LIGHTHOUSE LANDINGS, INC. | 9386655 | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 0.06 |
| 300,000 | AUG CORP BRIDGE LOAN | AUGCLOAN | 100.0000 | 100.0000 | 0.00 | 300,000.00 | 300,000.00 | 0.00 | 0.04 |
| 625,000 | AURA SYSTEMS INC BRIDGE LOAN | AURALOAN | 100.0000 | 100.0000 | 0.00 | 625,000.00 | 625,000.00 | 0.00 | 0.08 |
| 2,635,000 | BLACK SKY ENTERTAINMENT LOAN | BLACK | 100.0000 | 100.0000 | 0.00 | 2,635,000.00 | 2,635,000.00 | 0.00 | 0.32 |
| 505,000 | CORPUS HOLDINGS INC BRIDGE LOAN | CPHGLOAN | 100.0000 | 100.0000 | 0.00 | 505,000.00 | 505,000.00 | 0.00 | 0.06 |
| 2,500,000 | CONTINENTAL SOUTHERN RESOURCES | CSORLOAN | 100.0000 | 100.0000 | 0.00 | 2,500,000.00 | 2,500,000.00 | 0.00 | 0.30 |
| 75,000 | CENTRAK CORP BRIDGE LOAN | CTKLOAN | 100.0000 | 100.0000 | 0.00 | 75,000.00 | 75,000.00 | 0.00 | 0.01 |
| 500,017 | EQUITEL BRIDGE LOAN | EQUILOAN | 100.0000 | 100.0000 | 0.00 | 500,017.10 | 500,017.10 | 0.00 | 0.06 |
| 7,000,000 | CONTINENTAL SOUTHERN RESOURCES | EXPGLOAN | 100.0000 | 100.0000 | 0.00 | 7,000,000.00 | 7,000,000.00 | 0.00 | 0.85 |
| 290,000 | FIDELITY FIRST FINANCIAL SVCS | FFIRLOAN | 100.0000 | 100.0000 | 0.00 | 290,000.00 | 290,000.00 | 0.00 | 0.04 |
| 1,250,000 | ISTINHEALTH INC BRIDGE LOAN | INHEALTH | 100.0000 | 100.0000 | 0.00 | 1,250,000.00 | 1,250,000.00 | 0.00 | 0.15 |
| 3,805,000 | KNIGHTSCOVE ENTERTAINMENT BRIDGE | KNGTLOAN | 100.0000 | 100.0000 | 0.00 | 3,805,000.00 | 3,805,000.00 | 0.00 | 0.46 |
| 600,000 | LIGHTHOUSE FAST FERRY BRIDGE | LFFLOAN | 100.0000 | 100.0000 | 0.00 | 600,000.00 | 600,000.00 | 0.00 | 0.07 |
| 2,400,000 | LIGHTHOUSE LANDINGS F.F. INC | LFFLOAN1 | 100.0000 | 100.0000 | 0.00 | 2,400,000.00 | 2,400,000.00 | 0.00 | 0.29 |
| 400,000 | LIONSHARE GROUP INC BRIDGE LOAN | LHSHLOAN | 100.0000 | 100.0000 | 0.00 | 400,000.00 | 400,000.00 | 0.00 | 0.05 |
| 1,500,000 | NEPHROS INC BRIDGE LOAN | NEPHLOAN | 100.0000 | 100.0000 | 0.00 | 1,500,000.00 | 1,500,000.00 | 0.00 | 0.18 |
| 600,000 | ULTIMATE SPORTS ENTERTAINMENT | USPELOAN | 100.0000 | 100.0000 | 0.00 | 600,000.00 | 600,000.00 | 0.00 | 0.07 |
| 3,000,000 | CROSS MEDIA MARKETING LOAN | XMHLOAN | 100.0000 | 100.0000 | 0.00 | 3,000,000.00 | 3,000,000.00 | 0.00 | 0.36 |
| 850,000 | WORLD WIRELESS COMM LOAN | XMCLOAN | 100.0000 | 100.0000 | 0.00 | 850,000.00 | 850,000.00 | 0.00 | 0.10 |
| | **Total Long Fixed Income** | | | | 0.00 | 33,335,017.10 | 33,335,017.10 | 0.00 | 4.05 |
| **Equities** | | | | | | | | | |
| 41,225,578 | AURA SYSTEMS INC | AURA | 0.2897 | 0.0590 | (79.64) | 11,944,338.36 | 2,432,309.10 | (9,512,029.26) | 0.30 |
| 29,554,610 | BIOMETRICS SECURITY TECHNOLOGY | BMTS | 0.1862 | 5.5000 | 2853.47 | 5,503,715.30 | 162,550,355.00 | 157,046,639.70 | 19.77 |
| 2,500,000 | CONTRACK INTERNATIONAL INC | CBNK | 0.0200 | 0.0035 | (82.50) | 50,000.00 | 8,750.00 | (41,250.00) | 0.00 |
| 14,313,384 | CONTINENTAL SOUTHERN RESOURCES | CSUR | 4.3130 | 5.1000 | 18.24 | 61,735,763.60 | 72,999,260.00 | 11,263,496.40 | 8.88 |
| 384 | CONTROL CHIEF HOLDINGS INC | DIGH | 478.8839 | 110.0000 | (77.03) | 183,891.42 | 42,240.00 | (141,651.41) | 0.01 |
| 10,000,000 | CORPAS HOLDINGS INC | CPHG | 0.0100 | 0.0500 | 400.00 | 100,000.00 | 500,000.00 | 400,000.00 | 0.06 |
| 5,250,319 | CROSS MEDIA MARKETING CORP | XHM | 3.5657 | 0.5500 | (84.58) | 18,721,007.70 | 2,887,675.45 | (15,833,332.25) | 0.35 |
| 53,797 | CYTOMEDIX INC | CYME | 14.4630 | 0.7750 | (94.64) | 778,066.30 | 41,692.68 | (736,373.63) | 0.01 |
| 31,916,158 | EPL TECHNOLOGIES INC NEW | EPTG | 0.4202 | 0.0110 | (97.38) | 13,412,729.74 | 351,077.74 | (13,061,652.00) | 0.04 |
| 595,438 | FIBERNET TELECOM GROUP INC | FTGX | 0.0900 | 0.1700 | 88.89 | 53,589.42 | 101,224.46 | 47,635.04 | 0.01 |
| 9,268,390 | FIDELITY FIRST FINANCIAL CORP | FFIRD | 1.1051 | 5.0000 | 352.44 | 10,242,692.04 | 46,341,950.00 | 36,099,257.96 | 5.64 |
| 2,720,500 | INTERNATIONAL TRAVEL CDS INC | ITCD | 0.2035 | 3.0000 | 1374.28 | 553,491.05 | 8,160,000.00 | 7,606,508.95 | 0.99 |
| 17,510 | LIBERTY SATELLITE & TECHNOLOGY | LSTVA | 3.3854 | 2.6500 | (21.72) | 59,278.85 | 46,401.50 | (12,877.35) | 0.01 |
| 6,299,493 | LIGHTHOUSE FAST FERRY INC | LHFF | 0.5700 | 0.1000 | (82.46) | 3,590,639.51 | 629,949.30 | (2,960,690.21) | 0.08 |

Bank of America Securities LLC
Client Position Summary by Asset Class

313-11895 Lancer Offshore Inc

PosNum-TCBA

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| 905 | LIONSHARE GROUP INC | LNRG | 1.0000 | 1.000 | (1.0) | 1,241.70 | 1,241.70 | (41.70) | 0.00 |
| 25,044,600 | MAGIC LANTERN GROUP INC | GML | 0.0161 | 1.000 | 10477.18 | 402,525.14 | 42,675,850.00 | 42,173,294.66 | 5.18 |
| 31,366,300 | MANHATTAN SCIENTIFIES INC | MHTX | 0.2842 | 0.0650 | (77.13) | 8,913,052.34 | 2,038,809.50 | (6,874,242.84) | 0.25 |
| 4,931,909 | METHOD PRODUCTS CORP | MHTD | 0.6129 | 0.6000 | (2.10) | 3,022,754.51 | 2,959,145.40 | (63,609.11) | 0.36 |
| 690,692 | NYER MEDICAL GROUP INC | NYER | 4.4672 | 1.2500 | (72.02) | 3,085,486.93 | 863,365.00 | (2,222,121.93) | 0.10 |
| 269,237 | PIONEER COMMERCIAL FUNDING | PCFC | 0.9978 | 1.6050 | 60.85 | 268,652.08 | 432,125.39 | 163,473.30 | 0.05 |
| 500,000 | RELM WIRELESS CORP | RELM | 0.9000 | 0.4900 | (45.56) | 450,000.00 | 245,000.00 | (205,000.00) | 0.03 |
| 500,000 | RELM WIRELESS CORP WARRANTS | RELM | 0.0000 | 0.1350 | | 0.00 | 7,500.00 | 7,500.00 | 0.01 |
| 11,043,962 | SINEX CORP | SMXr | 0.6692 | 3.0100 | 348.30 | 7,390,517.09 | 33,131,805.00 | 25,741,368.91 | 4.03 |
| 3,360,057 | SINEX CORP | SMXr | 1.1703 | 0.1000 | (91.45) | 3,932,171.54 | 336,005.70 | (3,596,165.84) | 0.04 |
| 5,000 | STONE PATH GROUP INC | STG | 0.5500 | 1.4500 | 163.64 | 2,750.00 | 7,250.00 | 4,500.00 | 0.00 |
| 362,718 | STONEPATH GROUP INC SER C PFD | S012159 | 11.4138 | 11.4119 | 0.00 | 4,140,000.00 | 4,140,026.98 | 26.98 | 0.50 |
| 409,447 | SUREBEAM CORP | SURE | 2.4207 | 4.0400 | 66.99 | 991,153.73 | 1,654,165.88 | 663,012.15 | 0.20 |
| 14,994 | FIDELITY FIRST FINANCIAL CORP | 8847007 | | 1.5000 | 0.00 | 22,491.00 | 22,491.00 | 0.00 | 0.00 |
| 577,950 | TITAN CORP | TTN | 9.9687 | 10.4000 | 5.38 | 5,703,630.68 | 6,010,680.00 | 307,049.32 | 0.73 |
| 125,853,919 | TOTAL FILM GROUP INC | TFGP | 0.0000 | 0.3000 | 93.69 | 19,493,175.67 | 37,756,175.70 | 18,263,000.03 | 4.59 |
| 100,000 | TOUCHSTONE RESOURCES LTD | TCHSF | 0.0000 | 0.6900 | | 0.00 | 69,883.42 | 69,883.42 | 0.01 |
| 1,087,400 | UNDERKNOWN SOLUTIONS INC | UGSI | 0.0487 | 0.1100 | (88.32) | 1,516,462.16 | 1,175,177.00 | 11,339,285.16 | 0.02 |
| 2,526,667 | UNIVKRON INSIGHTS INC OLU | U331992 | 0.2805 | 0.1600 | (74.44) | 602,737.36 | 159,400.02 | (443,337.34) | 0.02 |
| 3,991,337 | UNIVKSAL INS HLDGS INC | UVIH | 0.5737 | 0.0600 | (89.54) | 2,289,703.40 | 239,480.22 | (2,050,223.18) | 0.03 |
| 331,250 | ICONNECT.COM | 9387252 | 1.0000 | 0.5000 | (50.00) | 331,250.00 | 165,625.00 | (165,625.00) | 0.02 |
| 124,197,828 | WORLD WIRELESS COMMUNICATIONS | XWC | 0.1782 | 0.1400 | (21.46) | 22,138,181.54 | 17,387,695.92 | (4,750,485.62) | 2.11 |
| 25,744,680 | XTRACARD CORP | XTRD | 0.0510 | 4.0000 | 7747.07 | 1,312,320.03 | 102,978,720.00 | 101,666,399.97 | 12.52 |
| 15,211,575 | ZI CORPORATION | ZICA | 4.6655 | 2.8500 | (38.91) | 70,968,945.61 | 43,352,988.75 | (27,615,956.86) | 5.27 |
| 2,000,000 | CENTRAK INTL PREFERRED STOCK | CENKRPFD | 0.2000 | 0.2000 | 0.00 | 266,647.69 | 400,000.00 | 400,000.00 | 0.05 |
| 45,041,635 | FIRST FIDELITY STOCK | FFIR | 0.0059 | 3.0000 | 50575.45 | 266,647.69 | 135,124,905.00 | 134,858,257.31 | 16.43 |
| 8,000,000 | METHOD PRODUCTS GROUP WARRANTS | MHTDW | 0.0000 | 0.5700 | | 0.00 | 4,560,000.00 | 4,560,000.00 | 0.55 |
| 16,000,000 | MANHATTAN SCIENTIFICS WARRANTS | MHTXWT | 0.0000 | 0.0150 | | 0.00 | 240,000.00 | 240,000.00 | 0.03 |
| 400,000 | NU-D-ZINE WARRANT | NUDZW | 0.0000 | 3.9000 | | 0.00 | 41,685,000.00 | 41,685,000.00 | 5.07 |
| 1,400,000 | US PLASTIC LUMBER CORP SERIES B | USPLPFD | 3.5000 | 3.5000 | 0.00 | 1,400,000.00 | 1,400,000.00 | 0.00 | 0.17 |
| 3,500,000 | XTRACARD CORP WARRANT | XTRDWT | 0.0000 | 3.9000 | | 0.00 | 13,495,000.00 | 13,495,000.00 | 1.69 |
| | Total Long Equities | | | | 250.11 | 225,975,107.08 | 791,162,750.85 | 565,187,643.77 | 96.20 |
| | TOTAL LONG POSITIONS | | | | 217.96 | 259,310,124.18 | 824,497,767.95 | 565,187,643.77 | 100.26 |

| | | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|
| TOTAL EXPOSURE VALUE | | 259,310,124.18 | 824,497,767.95 | 565,187,643.77 | 100.26 |
| NET EXPOSURE VALUE | | 259,310,124.18 | 824,497,767.95 | 565,187,643.77 | 100.26 |
| TOTAL LONG POSITIONS | | 259,310,124.18 | 824,497,767.95 | 565,187,643.77 | 100.26 |
| TOTAL SHORT POSITIONS | | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CASH EQ | | (2,121,502.59) | (2,121,502.59) | | (0.26) |
| TOTAL | | 257,189,621.59 | 822,376,265.36 | 565,187,643.77 | 100.00 |

A01210

Bank of America Securities LLC

Client Position Summary by Asset Class

PosSum-TCBA
313-12796 The OmniFund Ltd.

Page: 1
As Of: 12/31/02
Printed: 01/16/03

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **CASH AND EQUIVALENTS** | | | | | | | | | |
| (2,418,392) | USD | TYPE 2 | 1.0000 | 1.0000 | 0.00 | (2,418,392.24) | (2,418,392.24) | 0.00 | (4.31) |
| 3,071,736 | USD | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 3,071,735.71 | 3,071,735.71 | 0.00 | 5.48 |
| 0 | USD | TYPE 6 | 1.0000 | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CASH AND EQUIVALENTS** | | | | | 0.00 | 653,343.47 | 653,343.47 | 0.00 | 1.17 |
| **LONG POSITIONS** | | | | | | | | | |
| | | | | | | | | | |
| 300,000 | EXPLOLOAN | | 100.0000 | 100.0000 | 0.00 | 300,000.00 | 300,000.00 | 0.00 | 0.54 |
| | | Fixed Income CONTINENTAL SOUTHERN RESOURCES | | | | | | | |
| | | | | | | | | | |
| | | **Equities** | | | | | | | |
| 200,000 | ADST | ADSTAR COM INC | 0.5000 | 0.9100 | 82.00 | 100,000.00 | 182,000.00 | 82,000.00 | 0.32 |
| 1,269,750 | AURA | AURA SYSTEMS INC | 0.3356 | 0.0590 | (82.42) | 426,159.50 | 74,915.25 | (351,244.25) | 0.13 |
| 2,874,935 | BMTS | BIOMETRICS SECURITY TECHNOLOGY | 0.0250 | 5.5000 | 21900.00 | 71,873.37 | 15,812,142.50 | 15,740,269.13 | 28.20 |
| 429,171 | CSSOR | CONTINENTAL SOUTHERN RESOURCES | 0.0319 | 5.1000 | 15864.79 | 13,710.00 | 2,188,712.10 | 2,175,062.10 | 3.90 |
| 25,000 | XMM | CROSS MEDIA MARKETING CORP | 2.2400 | 0.5500 | (75.45) | 56,000.00 | 13,750.00 | (42,250.00) | 0.02 |
| 8,567,968 | EPTG | EPL TECHNOLOGIES INC NEW | 0.0113 | 0.0110 | (2.71) | 96,869.62 | 94,247.65 | (2,621.97) | 0.17 |
| 417,025 | FFIRD | FIDELITY FIRST FINANCIAL CORP | 2.5979 | 5.0000 | 92.47 | 1,083,372.61 | 2,085,125.00 | 1,001,752.39 | 3.72 |
| 2,500 | ILCD | INTERNATIONAL TRAVEL CNS INC | 3.0500 | 3.0000 | (1.64) | 7,625.00 | 7,500.00 | (125.00) | 0.01 |
| 2,649,350 | LHFF | LIGHTHOUSE FAST FERRY INC | 0.3640 | 0.1000 | (72.53) | 964,373.30 | 264,935.00 | (699,438.30) | 0.47 |
| 40,800 | GML | MAGIC LANTERN GROUP INC | 1.6276 | 1.7000 | 4.45 | 66,406.08 | 69,360.00 | 2,953.92 | 0.12 |
| 23,000 | MHTD | METHOD PRODUCTS CORP | 0.6300 | 0.6000 | (4.76) | 14,490.00 | 13,800.00 | (690.00) | 0.02 |
| 1,049,270 | SMKP | SMK CORP | 0.5586 | 3.0000 | 437.03 | 586,147.21 | 3,147,810.00 | 2,561,662.79 | 5.61 |
| 16,684,655 | TRGP | TOTAL FILM GROUP INC | 0.0642 | 0.3000 | 367.08 | 1,071,631.68 | 5,005,396.50 | 3,933,764.82 | 8.93 |
| 2,750,000 | ULSP | ULTIMATE SPORTS ENTERTAINMENT | 0.0045 | 0.2650 | 5733.00 | 12,500.00 | 728,750.00 | 716,250.00 | 1.30 |
| 100,000 | XWC | WORLD WIRELESS COMMUNICATIONS | 0.1438 | 0.1400 | (2.64) | 14,380.00 | 14,000.00 | (380.00) | 0.02 |
| 1,500,000 | XTRD | XTRACARD CORP | 0.2333 | 4.0000 | 1614.29 | 350,000.00 | 6,000,000.00 | 5,650,000.00 | 10.70 |
| 756,700 | ZICA | ZI CORPORATION | 15.1347 | 2.8500 | (81.17) | 11,452,421.10 | 2,156,595.00 | (9,295,826.10) | 3.85 |
| 3,104,400 | FFIR | FIRST FIDELITY STOCK | 0.0053 | 3.0000 | 56580.42 | 16,431.07 | 9,313,200.00 | 9,296,768.93 | 16.61 |
| 1,000,000 | NUD2W | NU-D-ZINE WARRANT | 0.0000 | 3.9700 | 0.00 | 0.00 | 3,970,000.00 | 3,970,000.00 | 7.08 |
| 1,000,000 | XTROWT | XTRACARD CORP WARRANT | 0.0000 | 3.9700 | 0.00 | 0.00 | 3,970,000.00 | 3,970,000.00 | 7.08 |
| | | **Total Long Equities** | | | 235.96 | 16,404,390.54 | 55,112,299.00 | 38,707,908.46 | 98.30 |
| | | | | | | | | | |
| | | **TOTAL LONG POSITIONS** | | | 231.72 | 16,704,390.54 | 55,412,299.00 | 38,707,904.46 | 98.83 |

| | TOTAL COST | MARKET VALUE |
|---|---|---|
| TOTAL EXPOSURE VALUE | 16,704,390.54 | 55,412,299.00 |
| NET EXPOSURE VALUE | 16,704,390.54 | 55,412,299.00 |

| | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|
| TOTAL LONG POSITIONS | 16,704,390.54 | 55,412,299.00 | 38,707,908.46 | 98.83 |
| TOTAL SHORT POSITIONS | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CASH EQ | 653,343.47 | 653,343.47 | | 1.17 |
| **TOTAL** | 17,357,734.01 | 56,065,642.47 | 38,707,908.46 | 100.00 |

A 0 1 2 1 1

Banc of America Securities LLC

Client Position Summary by Asset Class

Page: 1
As Of: 12/31/02
Printed: 01/16/03

113-13377 Viator Fund Ltd

PosSum-TCBA

| SHR/FACE | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|
| CASH AND EQUIVALENTS | | | | | | | | |
| 0 USD | TYPE 2 | 1.0000 | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 97.79 |
| 0 USD | TYPE 3 | 1.0000 | 1.0000 | 0.00 | (0.00) | (0.00) | 0.00 | (9.87) |
| 0 USD | TYPE 6 | 1.0000 | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 12.08 |
| TOTAL CASH AND EQUIVALENTS | | | | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| | | | | | | | | |
| TOTAL EXPOSURE VALUE | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| NET EXPOSURE VALUE | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | |
| TOTAL LONG POSITIONS | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL SHORT POSITIONS | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CASH EQ | | | | | 0.00 | 0.00 | 0.00 | 100.00 |
| | | | | | | | | |
| TOTAL | | | | | 0.00 | 0.00 | 0.00 | 100.00 |

Banc Of America Securities LLC

Client Position Summary by Asset Class

118-11892 Lancer Partners LP

PosSum-CTA

2001 Portfolios

A00979

| SHR/FACE | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|
| **CASH BALANCES** | | | | | | | | |
| (14,077,473) USD | EQUILOAN | 1.0000 | 1.0000 | 0.00 | (14,077,472.89) | (14,077,472.89) | 0.00 | (6.94) |
| 576,515 USD | LLFLOAN | 1.0000 | 1.0000 | 0.00 | 576,515.01 | 576,515.01 | 0.00 | 0.28 |
| | TYPE 2 | | | | | | | |
| | TYPE 3 | | | | | | | |
| | TOTAL CASH BALANCES | | | | | | 0.00 | (6.66) |
| **LONG POSITIONS** | | | | | | | | |
| **Fixed Income** | | | | | | | | |
| 900,000 | EQUILOAN | 100.0000 | 100.0000 | 0.00 | 900,000.00 | 900,000.00 | 0.00 | 0.44 |
| 300,000 | LLFLOAN | 100.0000 | 100.0000 | 0.00 | 300,000.00 | 300,000.00 | 0.00 | 0.15 |
| 250,000 | OSGELOAN | 100.0000 | 100.0000 | 0.00 | 250,000.00 | 500,000.00 | 0.00 | 0.25 |
| 500,000 | TFGPLOAN4 | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 0.25 |
| | Total Long Fixed Income | | | | 2,200,000.00 | 2,200,000.00 | 0.00 | 1.08 |
| **Equities** | | | | | | | | |
| 1,406,250 | AURA | 0.3200 | 0.4400 | 43.75 | 450,000.00 | 646,875.00 | 196,875.00 | 0.42 |
| 51,500 | CNFT | 2.0910 | 0.3750 | (82.07) | 107,689.00 | 19,312.50 | (88,376.50) | 0.01 |
| 250,000 | CBBD | 7.5000 | 6.1250 | (18.33) | 1,875,000.00 | 1,531,250.00 | (343,750.00) | 0.75 |
| 2,533,948 | CDS | 1.0912 | 2.8000 | 156.60 | 2,764,983.23 | 7,095,054.40 | 4,330,059.17 | 3.50 |
| 1,486,100 | XMH | 1.3550 | 1.6000 | 18.08 | 2,013,705.83 | 2,377,760.00 | 364,054.17 | 1.17 |
| 150,000 | CYDX | 2.8000 | 3.0630 | 9.39 | 420,000.00 | 459,450.00 | 39,450.00 | 0.23 |
| 555,350 | DRS | 10.9030 | 15.5000 | 42.16 | 6,054,963.80 | 8,607,925.00 | 2,552,961.20 | 4.24 |
| 173,000 | DRCT | 3.3517 | 4.7500 | 41.72 | 579,844.17 | 821,750.00 | 241,905.83 | 0.41 |
| 41,000 | EDEL | 11.5009 | 11.6875 | 1.62 | 471,538.07 | 479,187.50 | 7,649.43 | 0.24 |
| 607,188 | FTGX | 3.3203 | 4.6875 | 41.18 | 2,016,028.07 | 2,846,193.75 | 830,165.68 | 1.40 |
| 762,059 | FFIRD | 4.4698 | 21.5000 | 381.00 | 3,316,890.97 | 15,954,268.50 | 12,637,377.53 | 7.87 |
| 25,000 | GRIF | 6.7800 | 6.7500 | (3.30) | 175,209.51 | 169,425.00 | (5,784.51) | 0.08 |
| 40,000 | LSATA | 3.5935 | 4.1250 | 14.79 | 143,741.17 | 165,000.00 | 21,258.83 | 0.08 |
| 363,300 | LHFF | 0.7050 | 1.4063 | 99.47 | 256,130.40 | 510,890.63 | 254,760.23 | 0.25 |
| 125,000 | HNGX | 4.0977 | 1.0000 | (75.60) | 512,208.75 | 125,000.00 | (387,208.75) | 0.06 |
| 12,390,000 | MHTX | 0.1216 | 1.9375 | 1493.57 | 1,506,407.25 | 24,005,625.00 | 22,499,217.75 | 11.84 |
| 10,000,000 | MHTXM | 0.2500 | 2.4500 | | | 24,500,000.00 | 24,500,000.00 | 12.08 |
| 5,196,535 | NURC | 0.3495 | 2.8750 | 722.69 | 1,815,993.25 | 14,940,038.13 | 13,124,044.88 | 7.37 |
| 19,087,500 | NUDZ | 0.0170 | 1.2000 | 7241.35 | 325,000.00 | 23,859,375.00 | 23,534,375.00 | 11.76 |
| 200,000 | NXNM | 0.0000 | 0.9800 | | | 196,000.00 | 196,000.00 | 0.10 |
| 25,000 | OSE | 0.3318 | 0.1562 | (52.92) | 562,954.80 | 265,019.23 | (297,935.57) | 0.13 |
| 400,234 | PDD1682 | 0.0000 | 0.2500 | | | 6,250.00 | 6,250.00 | 0.00 |
| 400,234 | PCFC | 2.3018 | 5.5000 | 138.95 | 921,258.44 | 2,201,287.00 | 1,280,036.56 | 1.09 |
| 511,500 | RXTX | 0.1016 | 1.0000 | 884.14 | 51,974.40 | 511,500.00 | 459,525.60 | 0.25 |
| 739,250 | SMKP | 1.9161 | 24.0000 | 1152.51 | 1,416,512.50 | 17,742,000.00 | 16,325,487.50 | 8.75 |
| 350,000 | SIMEX/NM TECHNOLOGIES INC | 1.4000 | 0.8290 | (56.37) | 660,000.00 | 290,150.00 | (374,850.00) | 0.14 |
| 350,600 | SIMEX CORP | | 0.8290 | (15.79) | 591,099.25 | 499,472.50 | (91,626.75) | 0.25 |
| 259,650 | WTS FFIR FUNDING CORPORATION | 0.0000 | 21.7500 | 94.00 | | 5,647,387.50 | 5,647,387.50 | 2.78 |
| 128,897 | TTN | 10.5874 | 20.5400 | 100.27 | 5,885,541.74 | 11,418,186.00 | 5,532,644.26 | 5.63 |
| 2,128,857 | TFGP | 1.3965 | 2.7969 | | 2,973,076.20 | 5,954,258.80 | 2,981,182.60 | 2.94 |
| 2,016,667 | U331992 | 0.6000 | 0.4060 | (32.33) | 1,246,000.00 | 843,126.80 | (402,873.20) | 0.42 |
| 668,500 | UHTS | 0.6974 | 0.4060 | (41.78) | 466,180.70 | 271,411.00 | (194,769.70) | 0.13 |

A00980

Banc Of America Securities LLC

Client Position Summary by Asset Class

PosSum-CTA

118-11892 Lancer Partners LP

Page: 2
As Of: 01/31/01
Printed : 02/01/01

| SHR/FACE | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|
| 131,419 | 9388042 | NETVALUE HOLDINGS INC | 11.4139 | 11.4139 | (0.00) | 1,500,000.00 | 1,499,999.38 | (0.62) | 0.74 |
| 2,000,000 | 9388464 | WTS SYMPOSIUM CORP | 0.0000 | 2.1250 | | 0.00 | 4,250,000.00 | 4,250,000.00 | 2.10 |
| 2,000,000 | 9388465 | WTS SYMPOSIUM CORP | 0.0000 | 2.1250 | | 0.00 | 4,250,000.00 | 4,250,000.00 | 2.10 |
| 2,391,024 | XMC | WORLD WIRELESS COMMUNICATIONS | 1.4151 | 1.9200 | 35.68 | 3,383,508.76 | 4,590,766.08 | 1,207,257.12 | 2.26 |
| 2,613,810 | ZICA | ***ZI CORPORATION | 4.1107 | 9.0000 | 118.94 | 10,744,668.07 | 23,524,290.00 | 12,779,621.93 | 11.60 |
| 300,000 | USPLPFD | US PLASTIC LUMBER CORP SERIES D | 3.5000 | 3.5000 | 0.00 | 1,050,000.00 | 1,050,000.00 | 0.00 | 0.52 |
| | | Total Long Equities | | | 280.57 | 56,265,102.33 | 214,125,484.69 | 157,860,382.36 | 105.57 |
| | | TOTAL LONG POSITIONS | | | 270.01 | 58,465,102.33 | 216,325,484.69 | 157,860,382.36 | 106.66 |
| | | TOTAL EXPOSURE VALUE | | | | 58,465,102.33 | 216,325,484.69 | 157,860,382.36 | 106.66 |
| | | NET EXPOSURE VALUE | | | | 58,465,102.33 | 216,325,484.69 | 157,860,382.36 | 106.66 |
| | | TOTAL LONG POSITIONS | | | | 58,465,102.33 | 216,325,484.69 | 157,860,382.36 | 106.66 |
| | | TOTAL SHORT POSITIONS | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | TOTAL CASH | | | | (13,500,957.88) | (13,500,000.00) | | (6.66) |
| | | TOTAL | | | | 44,964,144.45 | 202,824,526.81 | 157,860,382.36 | 100.00 |

Banc Of America Securities LLC

Client Position Summary by Asset Class

313-11895 Lancer Offshore Inc

PosSum-CTA

Page: 1
As Of: 01/31/01
Printed: 02/01/01

| SHR/FACE | SYMBOL | NAME | UNIT COST | CURRENT PRICE | MKT G/L | TOTAL CUST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **CASH BALANCES** | | | | | | | | | |
| (23,601,6161) USD | | TYPE 2 | 1.0000 | 1.0000 | 0.00 | (23,601,616.48) | (23,601,616.48) | 0.00 | (3.29) |
| 4,123,198 USD | | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 4,123,197.71 | 4,123,197.71 | 0.00 | 0.57 |
| | | **TOTAL CASH BALANCES** | | | 0.00 | (19,478,418.71) | (19,478,418.71) | 0.00 | (2.71) |
| **LONG POSITIONS** | | | | | | | | | |
| | | **Fixed Income** | | | | | | | |
| 1,400,000 | 8855705 | TELEDATA WORLD SERVICES 12% NT | 100.0000 | 100.0000 | 0.00 | 1,400,000.00 | 1,400,000.00 | 0.00 | 0.20 |
| 3,000,000 | 9386567 | EPL TECHNOLOGIES LOAN | 100.0000 | 100.0000 | 0.00 | 3,000,000.00 | 3,000,000.00 | 0.00 | 0.42 |
| 500,000 | 9386637 | LIGHTHOUSE LANDINGS BRIDGE NOTE | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 0.07 |
| 1,700,000 | EQUILOAN | EQUITEL BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 1,700,000.00 | 1,700,000.00 | 0.00 | 0.24 |
| 200,000 | LLFILOAN | LIGHTHOUSE LANDINGS F.F. INC | 100.0000 | 100.0000 | 0.00 | 200,000.00 | 200,000.00 | 0.00 | 0.03 |
| 1,600,000 | OSGELOAN | OSAGE SYSTEMS GROUP (OSE) | 100.0000 | 100.0000 | 0.00 | 1,600,000.00 | 1,600,000.00 | 0.00 | 0.22 |
| 1,000,000 | SKY10LOAN | SKYNET BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 1,000,000.00 | 1,000,000.00 | 0.00 | 0.14 |
| 7,000,000 | SKYLOAN | SKYNET BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 7,000,000.00 | 7,000,000.00 | 0.00 | 0.98 |
| 1,500,000 | SKYLOAN2 | SKYNET BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 1,500,000.00 | 1,500,000.00 | 0.00 | 0.21 |
| 1,900,000 | TELMIRLES | TELEDATA WIRELESS COMMUNICATION | 100.0000 | 100.0000 | 0.00 | 1,900,000.00 | 1,900,000.00 | 0.00 | 0.26 |
| 400,000 | TFGPLOANS | TOTAL FILM GROUP BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 400,000.00 | 400,000.00 | 0.00 | 0.06 |
| | | **Total Long Fixed Income** | | | 0.00 | 19,200,000.00 | 19,200,000.00 | 0.00 | 2.67 |
| **Equities** | | | | | | | | | |
| 198,300 | ASPQ | ASPT EUROPE INC | 0.7500 | 2.2190 | 195.87 | 148,725.00 | 440,027.70 | 291,302.70 | 0.06 |
| 1,647,000 | AVWK | AT VENTUREWORKS INC | 0.9182 | 0.1100 | (88.02) | 1,512,220.16 | 181,170.00 | (1,331,050.16) | 0.03 |
| 5,776,250 | AURA | AURA SYSTEMS INC | 0.2876 | 0.4600 | 59.95 | 1,661,150.00 | 2,657,075.00 | 995,925.00 | 0.37 |
| 8,000 | BYGI | BTG INC | 8.2586 | 5.9063 | (26.78) | 64,535.00 | 47,250.00 | (17,285.00) | 0.01 |
| 21,250 | CNFT | CNF TECHNOLOGIES INC | 1.8149 | 0.3750 | (79.34) | 38,566.57 | 7,968.75 | (30,597.82) | 0.00 |
| 576,667 | CBBD | CHINA BROADBAND CORP | 7.5000 | 6.1250 | (18.33) | 4,325,002.50 | 3,532,085.38 | (792,917.13) | 0.49 |
| 68,100 | DIGM | CONTROL CHIEF HOLDINGS INC | 4.5113 | 4.1875 | (7.18) | 307,216.93 | 285,168.75 | (22,048.18) | 0.04 |
| 6,722,835 | CSTO | CREDIT STORE INC | 2.7561 | 2.8000 | 1.59 | 18,529,019.86 | 18,823,938.00 | 294,918.14 | 2.62 |
| 16,180,220 | XMH | CROSS MEDIA MARKETING CORP | 0.5530 | 1.6000 | 189.34 | 8,947,248.82 | 25,888,352.00 | 16,941,103.18 | 3.61 |
| 275,000 | CYDX | CYTOMEDIX INC | 2.8906 | 3.0630 | 5.97 | 794,905.50 | 842,325.00 | 47,419.50 | 0.12 |
| 1,600,150 | DRS | DIAGNOSTIC RETRIEVAL SYS INC | 10.9829 | 15.5000 | 41.13 | 17,574,212.88 | 24,802,325.00 | 7,228,112.12 | 3.46 |
| 2,213,425 | DRCO | DECORA INDS INC | 4.5977 | 0.0300 | (99.35) | 10,176,763.87 | 66,402.75 | (10,110,361.12) | 0.01 |
| 1,736,100 | DRCT | DIRECT III MARKETING INC | 1.7462 | 4.7500 | 172.02 | 3,031,586.05 | 8,246,475.00 | 5,214,888.95 | 1.15 |
| 7,318,553 | EPG | EPL, TECHNOLOGIES INC NEW | 1.8050 | 0.9063 | (49.79) | 13,209,780.99 | 6,632,438.66 | (6,577,342.33) | 0.92 |
| 400,000 | ECSL | ECARE SOLUTIONS INC | 0.6005 | 0.6350 | 5.75 | 240,182.50 | 254,000.00 | 13,817.50 | 0.04 |
| 198,800 | EDEL | EDELBROCK CORP | 12.7583 | 11.6875 | (8.39) | 2,536,353.04 | 2,323,475.00 | (212,878.04) | 0.32 |
| 803,600 | EDVC | ENVISION DEV CORP | 11.4912 | 0.0625 | (99.46) | 9,234,332.88 | 50,225.00 | (9,184,107.88) | 0.01 |
| 2,206,274 | FTGX | FIBERNET TELECOM GROUP INC | 2.4104 | 4.6875 | 94.47 | 5,317,913.95 | 10,341,909.38 | 5,023,995.42 | 1.44 |
| 1,025,521 | FFIRD | FIDELITY FIRST FINANCIAL CORP | 7.9891 | 21.5000 | 169.12 | 8,192,964.90 | 22,048,701.50 | 13,855,736.60 | 3.07 |
| 97,500 | CWHT | FINDWHAT.COM INC | 0.5000 | 1.1250 | 125.00 | 48,750.00 | 109,687.50 | 60,937.50 | 0.02 |
| 1,001,010 | GTCC | GLOBAL TECHNOVATIONS INC | 4.2560 | 6.7500 | 58.59 | 4,260,634.22 | 6,756,815.90 | 2,496,181.68 | 0.94 |
| 988,435 | GETT | GLOBAL E TUTOR INC | 0.7692 | 0.0800 | (89.60) | 760,405.06 | 79,074.80 | (681,330.26) | 0.01 |
| 299,400 | GBNE | GLOBALNET INC | 0.6666 | 2.5000 | 275.05 | 199,570.98 | 748,500.00 | 548,929.02 | 0.10 |
| 110,900 | GFF | GRIFFON CORP. | 6.7824 | 6.7500 | (0.48) | 752,172.15 | 748,575.00 | (3,597.15) | 0.10 |
| 10,000 | INTV | INTERVOICE INC | 10.8750 | 11.6250 | 6.90 | 108,750.00 | 116,250.00 | 7,500.00 | 0.02 |
| 39,500 | LSATA | LIBERTY SATELLITE & TECHNOLOGY | 3.5081 | 4.1250 | 17.58 | 138,571.50 | 162,937.50 | 24,366.00 | 0.02 |

Banc Of America Securities LLC

Client Position Summary by Asset Class

()1-11895 Lancer Offshore Inc

PosSum-CTA

| SHR/FACE | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|
| 1,003,720 | LHFF | LIGHTHOUSE FAST FERRY INC | 0.7196 | 1.4063 | 95.37 | 722,456.27 | 1,411,481.25 | 689,024.98 | 0.20 |
| 275,000 | MNGX | MANGOSOFT INC | 4.0444 | 1.0000 | (75.27) | 1,112,208.75 | 225,000.00 | (837,208.75) | 0.04 |
| 31,115,500 | MHTX | MANHATTAN SCIENTIFIC INC | 0.2534 | 1.9495 | 662.98 | 7,952,141.28 | 60,673,781.25 | 52,721,599.97 | 8.45 |
| 16,000,000 | MHTXW | WTS MANHATTAN SCIENTIFICS | 0.0000 | 2.4500 | | 0.00 | 39,200,000.00 | 39,200,000.00 | 5.46 |
| 9,291,308 | NURC | NEUROCORP LTD | 1.6664 | 2.8750 | 72.53 | 15,482,979.44 | 26,712,510.50 | 11,229,531.06 | 3.72 |
| 21,835,425 | NUDZ | NU-D-ZINE INC. | 0.0205 | 1.2500 | 6003.37 | 447,199.85 | 27,294,281.25 | 26,847,081.40 | 3.80 |
| 914,082 | NYER | NYER INC. | 4.9397 | 3.8125 | (22.82) | 4,515,253.37 | 3,484,937.63 | (1,030,315.75) | 0.49 |
| 9,029,401 | OSE | NYER MEDICAL GROUP INC | 0.8396 | 0.1562 | (81.40) | 7,581,199.86 | 1,410,392.44 | (6,170,807.42) | 0.20 |
| 265,737 | PCFC | OSAGE SYSTEMS GROUP INC | 0.9800 | 5.5000 | 461.21 | 260,422.08 | 1,461,553.50 | 1,201,126.42 | 0.20 |
| 515,000 | RXTX | PIONEER COMMERCIAL FUNDING | 1.7500 | 1.0000 | (42.86) | 901,250.00 | 515,000.00 | (386,250.00) | 0.07 |
| 6,666,800 | SMKX | RX TECHNOLOGY HLDGS INC | 0.3558 | 24.0000 | 6644.47 | 2,372,360.25 | 160,003,200.00 | 157,630,839.75 | 22.29 |
| 745,000 | 8856815 | SMK CORP | 1.9544 | 0.8290 | (57.58) | 1,456,000.00 | 617,605.00 | (838,395.00) | 0.09 |
| 1,518,357 | SMKT | SIMEX/NK TECHNOLOGIES INC | 1.4914 | 0.8290 | (44.41) | 2,264,454.54 | 1,258,717.95 | (1,005,736.59) | 0.18 |
| 290,250 | STG | SIMEX CORP | 2.2794 | 0.7900 | (65.34) | 661,597.50 | 229,297.50 | (432,300.00) | 0.03 |
| 30,545,000 | TMOS | STONE PATH GROUP INC | 0.0682 | 0.0120 | (82.41) | 2,084,271.96 | 366,540.00 | (1,717,731.96) | 0.05 |
| 15,000 | TTEC | TELEDATA WORLD SERVICES INC | 16.1042 | 17.0000 | 5.56 | 241,562.50 | 255,000.00 | 13,431.50 | 0.04 |
| 1,253,500 | TNTU | TELETECH HOLDINGS INC | 0.3592 | 0.4600 | 28.07 | 450,227.17 | 576,610.00 | 126,382.83 | 0.03 |
| 4,994 | TXN | TENGTU INTERNATIONAL CORP | 45.4375 | 41.8800 | (7.83) | 226,915.61 | 209,000.00 | (8,187.50) | 0.03 |
| 778,950 | 8847007 | TEXAS INSTRUMENTS INC | 0.0000 | 1.8000 | | 0.00 | 224,491.00 | 224,491.00 | 0.00 |
| | 8855437 | FIDELITY FIRST FINANCIAL CORP | 0.0000 | 21.7000 | | 0.00 | 16,942,162.50 | 16,942,162.50 | 2.36 |
| 1,204,500 | TTN | WTS FFIR FUNDING CORPORATION | 13.3213 | 20.5400 | 47.54 | 16,768,197.56 | 24,740,430.00 | 7,972,232.44 | 3.45 |
| 5,147,757 | TFGP | TITAN CORP | 1.8514 | 2.7969 | 51.07 | 9,530,521.55 | 14,397,632.86 | 4,867,111.31 | 2.01 |
| 1,089,250 | USPL | TOTAL FILM GROUP INC | 7.4376 | 1.8125 | (75.63) | 8,101,453.81 | 1,974,265.63 | (6,127,188.18) | 0.28 |
| 10,000 | USON | U S PLASTIC LMBR CORP | 8.0625 | 8.5625 | 6.20 | 80,625.00 | 85,625.00 | 5,000.00 | 0.01 |
| 435,000 | U331992 | US ONCOLOGY INC | 0.0000 | 0.4060 | (59.40) | 435,000.00 | 176,610.00 | (258,390.00) | 0.02 |
| 2,924,137 | URT9 | UNIVERSAL HEIGHTS INC OLD | 0.7444 | 0.4060 | (45.46) | 2,176,821.40 | 1,187,199.62 | (989,621.78) | 0.17 |
| 750,000 | 9387800 | UNIVERSAL HEIGHTS INC | 0.0000 | 1.9063 | | 0.00 | 1,429,725.00 | 1,429,725.00 | 0.20 |
| 212,373 | 9388042 | LIGHTHOUSE LANDINGS INC | 11.4139 | 11.4139 | (0.00) | 2,424,000.00 | 2,423,997.81 | (2.19) | 0.34 |
| 6,001,620 | XMWI | NETVALUE HOLDINGS INC | 2.3204 | 2.3200 | (17.26) | 13,944,899.69 | 11,530,485.56 | (2,406.13) | 1.61 |
| 6,431,875 | ZICA | WORLD WIRELESS COMMUNICATIONS | 3.7883 | 9.0000 | 137.57 | 24,366,155.81 | 57,886,875.00 | 33,520,719.19 | 8.06 |
| 20,000,000 | NUDZW | ***ZI CORPORATION | 0.0000 | 1.2200 | | 0.00 | 24,400,000.00 | 24,400,000.00 | 3.40 |
| 20,000,000 | NUDZW2 | NU-D-ZINE WARRANT | 0.0000 | 1.2200 | | 0.00 | 24,400,000.00 | 24,400,000.00 | 3.34 |
| 28,500,000 | SMXWT | NU-D-ZINE WARRANTS | 0.0000 | 2.6000 | | 0.00 | 74,100,000.00 | 74,100,000.00 | 10.32 |
| 250,000 | ENEMF | SMK CORP WTS | 0.0500 | 0.4000 | | 12,500.00 | 100,000.00 | 87,500.00 | 0.01 |
| | | ***E-NEW MEDIA HK$0.50 | | | | | | | |

|  Total Long Equities | | | 194.20 | 244,090,917.83 | 718,123,561.84 | 474,032,644.01 | 100.04 |

| TOTAL LONG POSITIONS | | | 180.04 | 263,290,917.83 | 737,323,561.84 | 474,032,644.01 | 102.71 |

| TOTAL LONG POSITIONS | | | | 263,290,917.83 | 737,323,561.84 | 474,032,644.01 | 102.71 |
| TOTAL SHORT POSITIONS | | | | 0.00 | 0.00 | 0.00 | |
| TOTAL CASH | | | | (19,478,418.77) | (19,478,418.77) | | (2.71) |

| TOTAL EXPOSURE VALUE | | | | 263,290,917.83 | 737,323,561.84 | 474,032,644.01 | 102.71 |
| NET EXPOSURE VALUE | | | | 263,290,917.83 | 737,323,561.84 | 474,032,644.01 | 102.71 |

| TOTAL | | | | 243,812,499.06 | 717,845,143.07 | 474,032,644.01 | 100.00 |

Banc Of America Securities LLC

Client Position Summary by Asset Class

PosSum-CTA

113-12796 The Orbiter Fund Ltd

Page: 1
As Of : 01/31/01
Printed : 02/01/01

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **CASH BALANCES** | | | | | | | | | |
| (3,757,743) | USD | | 1.0000 | 1.0000 | 0.00 | (3,757,742.69) | (3,757,742.69) | 0.00 | (7.64) |
| 3,066,451 | USD | | 1.0000 | 1.0000 | 0.00 | 3,066,450.97 | 3,066,450.97 | 0.00 | 6.23 |
| | | TOTAL CASH BALANCES | | | | (691,291.72) | (691,291.72) | 0.00 | (1.41) |
| | | | | | | | | | |
| **LONG POSITIONS** | | | | | | | | | |
| **Fixed Income** | | | | | | | | | |
| 250,000 | 9386653 | BUSINESS AND TRADE NETWORKS OF | 100.0000 | 100.0000 | 0.00 | 250,000.00 | 250,000.00 | 0.00 | 0.51 |
| 500,000 | 9386655 | LIGHTHOUS LANDINGS INC | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 1.02 |
| 650,000 | 9387415 | GENETIC VECTORS 12% NOTE | 100.0000 | 100.0000 | 0.00 | 650,000.00 | 650,000.00 | 0.00 | 1.32 |
| 140,500 | GREYHAWK | GREYHAWK NET LEASE INVESTORS II | 99.9768 | 125.3656 | 33.69 | 140,196.39 | 187,421.57 | 47,225.18 | 0.38 |
| 300,000 | GVECLOAN | GENETIC VECTORS BRIDGELOAN | 100.0000 | 100.0000 | 0.00 | 300,000.00 | 300,000.00 | 0.00 | 0.61 |
| 1,600,000 | SKYLOAN3 | SKYNET BRIDGELOAN | 100.0000 | 100.0000 | 0.00 | 1,600,000.00 | 1,600,000.00 | 0.00 | 3.25 |
| 600,000 | USPLELOAN | ULTIMATE SPORTS ENTERTAINMENT | 100.0000 | 100.0000 | 0.00 | 600,000.00 | 600,000.00 | 0.00 | 1.22 |
| | | Total Long Fixed Income | | | 1.17 | 4,040,196.39 | 4,087,421.57 | 47,225.18 | 8.31 |
| | | | | | | | | | |
| **Equities** | | | | | | | | | |
| 160,400 | AVNK | AT VENTUREWORKS INC | 1.9431 | 0.1100 | (94.34) | 311,680.00 | 17,644.00 | (294,036.00) | 0.04 |
| 781,250 | AURA | AURA SYSTEMS INC | 0.3200 | 0.4600 | 43.75 | 250,000.00 | 359,375.00 | 109,375.00 | 0.73 |
| 3,500 | BTGI | BTG INC | 7.5060 | 5.9063 | (21.31) | 26,271.00 | 20,671.88 | (5,599.13) | 0.04 |
| 754,500 | CNFT | CNF TECHNOLOGIES INC | 0.0098 | 0.3750 | 3744.26 | 7,360.00 | 282,937.50 | 275,577.50 | 0.58 |
| 502,200 | CDS | CREDIT STORE INC | 2.7982 | 2.8000 | 0.06 | 1,405,277.50 | 1,406,160.00 | 882.50 | 2.86 |
| 78,300 | XMM | CROSS MEDIA MARKETING CORP | 3.0627 | 1.6000 | (47.76) | 239,811.49 | 125,280.00 | (114,531.49) | 0.26 |
| 100,000 | CYDX | CYTOMEDIX INC | 2.8000 | 3.0630 | 9.39 | 280,000.00 | 306,300.00 | 26,300.00 | 0.62 |
| 336,960 | DECO | DECORA INDS INC | 3.6726 | 0.0300 | (99.18) | 1,237,512.29 | 10,108.80 | (1,227,403.49) | 0.02 |
| 200,500 | DRCT | DIRECT III MARKETING INC | 0.0375 | 4.7500 | 12572.99 | 7,515.00 | 952,375.00 | 944,860.00 | 1.94 |
| 152,500 | EDVC | ENVISION DEV CORP | 11.0836 | 0.0625 | (99.44) | 1,690,241.50 | 9,531.25 | (1,680,710.25) | 0.02 |
| 652,500 | FTGX | FIBERNET TELECOM GROUP INC | 4.9226 | 0.4788 | (12.80) | 321,504.08 | 312,496.88 | (9,007.20) | 0.64 |
| 354,968 | FFIRD | FIDELITY FIRST FINANCIAL CORP | 2.5606 | 21.5000 | 681.05 | 916,370.61 | 7,631,812.54 | 6,655,431.93 | 15.51 |
| 500,000 | GETT | GLOBAL E TUTOR INC | 0.2596 | 0.0800 | (69.18) | 129,802.50 | 40,000.00 | (89,802.50) | 0.08 |
| 387,500 | LHFF | LIGHTHOUSE FAST FERRY INC | 0.0937 | 1.4063 | 1401.32 | 36,296.25 | 544,921.88 | 508,625.63 | 1.11 |
| 629,200 | MHTX | MANHATTAN SCIENTIFICS INC | 1.7854 | 1.9375 | 8.52 | 1,123,394.31 | 1,219,075.00 | 95,680.69 | 2.48 |
| 5,000 | MSFT | MICROSOFT CORP | 63.1875 | 61.0625 | (3.36) | 315,937.50 | 305,312.50 | (10,625.00) | 0.62 |
| 1,001,097 | NURC | NEUROCORP LTD | 0.3296 | 2.8750 | 772.27 | 329,960.85 | 2,878,153.88 | 2,548,193.02 | 5.85 |
| 100,000 | NXNM | NXGEN NETWORKS INC | 0.0000 | 0.9800 | | | 98,000.00 | 98,000.00 | 0.20 |
| 115,900 | ONTRW | WTS ONTRO INC | 0.3939 | 0.1250 | (68.27) | 45,654.30 | 14,487.50 | (31,166.80) | 0.03 |
| 1,028,333 | OSE | OSAGE SYSTEMS GROUP INC | 0.5082 | 0.1562 | (69.26) | 522,577.40 | 160,625.61 | (361,951.79) | 0.33 |
| 250 | PCFC | PIONEER COMMERCIAL FUNDING | 1.9707 | 5.5000 | 181.01 | 492.50 | 1,375.00 | 882.50 | 0.12 |
| 275,000 | RXTX | RX TECHNOLOGY HLDGS INC | 1.7500 | 1.0000 | (42.86) | 481,250.00 | 275,000.00 | (206,250.00) | 0.56 |
| 155,520 | SMXP | SMX CORP | 1.0265 | 24.0000 | 2238.15 | 159,634.00 | 3,732,480.00 | 3,572,846.00 | 7.59 |
| 18,500 | SKXT | SIMEX CORP | 5.7237 | 0.8290 | (85.52) | 105,887.70 | 15,336.50 | (90,551.20) | 0.03 |
| 11,400 | 8855437 | WTS FFIR FUNDING CORPORATION | 0.0000 | 21.7500 | | | 247,950.00 | 247,950.00 | 0.50 |
| 37,500 | TTN | TITAN CORP | 26.2222 | 20.5400 | (21.67) | 983,330.75 | 770,250.00 | (213,080.75) | 1.57 |
| 353,488 | TFGP | TOTAL FILM GROUP INC | 0.7698 | 2.7949 | 263.34 | 272,101.43 | 988,661.75 | 716,560.32 | 2.01 |
| 250,000 | ULSP | ULTIMATE SPORTS ENTERTAINMENT | 0.0000 | 0.6300 | | 0.00 | 157,500.00 | 157,500.00 | 0.32 |
| 208,000 | UHTS | UNIVERSAL HEIGHTS INC | 0.9809 | 0.4060 | (58.60) | 203,997.35 | 84,448.00 | (119,549.35) | 0.17 |

A00984

Bank of America Securities LLC

Client Position Summary by Asset Class

Page: 2
As Of: 01/31/01
Printed: 02/01/01

013-12796 The Orbiter Fund Ltd

PosSum-CTA

| SHR/FACE | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|
| 250,000 | 9389149 MTS TOTAL FILM GROUP @ $2.00 | 0.0000 | 1.2500 | | 0.00 | 312,500.00 | 312,500.00 | 0.64 |
| 25,000 | MLNK WEBLINK WIRELESS INC | 1.9850 | 1.8125 | (8.69) | 49,624.25 | 45,312.50 | (4,311.75) | 0.09 |
| 177,541 | XWC WORLD WIRELESS COMMUNICATIONS | 0.8644 | 1.9200 | 122.37 | 153,291.05 | 340,878.72 | 187,587.67 | 0.69 |
| 569,745 | ZICA ***ZI CORPORATION | 9.6449 | 9.0000 | (6.59) | 5,484,451.95 | 5,127,705.00 | (361,746.95) | 10.42 |
| 380,000 | GVECWTS GENETIC VECTOR WARRANTS | 0.0000 | 7.9000 | | 0.00 | 3,002,000.00 | 3,002,000.00 | 6.10 |
| 4,250,000 | SMXWT SMX CORP WTS | 0.0000 | 2.6000 | | 0.00 | 11,050,000.00 | 11,050,000.00 | 22.46 |
| 400,000 | 9082684 ZI CORP WTS @ $1.75 EXP 3/31/02 | 0.0000 | 7.2500 | | 0.00 | 2,900,000.00 | 2,900,000.00 | 5.89 |
| | Total Long Equities | | | 166.68 | 17,176,314.56 | 45,805,781.67 | 28,629,467.11 | 93.10 |
| | TOTAL LONG POSITIONS | | | 135.16 | 21,216,510.95 | 49,893,203.25 | 28,676,692.30 | 101.41 |
| | TOTAL EXPOSURE VALUE | | | | 21,216,510.95 | 49,893,203.25 | 28,676,692.30 | 101.41 |
| | NET EXPOSURE VALUE | | | | 21,216,510.95 | 49,893,203.25 | 28,676,692.30 | 101.41 |
| | TOTAL LONG POSITIONS | | | | 21,216,510.95 | 49,893,203.25 | 28,676,692.30 | 101.41 |
| | TOTAL SHORT POSITIONS | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | TOTAL CASH | | | | (691,291.72) | (691,291.72) | | (1.41) |
| | TOTAL | | | | 20,525,219.23 | 49,201,911.53 | 28,676,692.30 | 100.00 |

413-13377 Viator Fund Ltd
PosSum-CTA

Banc Of America Securities LLC
Client Position Summary by Asset Class

Page: 1
As Of: 01/31/01
Printed: 02/01/01

| SHR/FACE | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|
| **CASH BALANCES** | | | | | | | |
| (960,878) USD | 1.0000 | 1.0000 | 0.00 | (960,877.56) | (960,877.56) | 0.00 | (3.42) |
| 385,421 USD | 1.0000 | 1.0000 | 0.00 | 385,421.26 | 385,421.26 | 0.00 | 1.37 |
| **TOTAL CASH BALANCES** | | | 0.00 | (575,456.30) | (575,456.30) | 0.00 | (2.05) |
| **LONG POSITIONS** | | | | | | | |
| **Fixed Income** | | | | | | | |
| 500,000 9386567 EPL TECHNOLOGIES LOAN | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 1.78 |
| 500,000 9386655 LIGHTHOUS LANDINGS INC | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 1.78 |
| 200,000 EQUILOAN EQUITEL BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 200,000.00 | 200,000.00 | 0.00 | 0.71 |
| 900,000 SKYLOAN3 SKYNET BRIDGELOAN | 100.0000 | 100.0000 | 0.00 | 900,000.00 | 900,000.00 | 0.00 | 3.21 |
| 250,000 TFGPLOAN4 TOTAL FILM GROUP BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 250,000.00 | 250,000.00 | 0.00 | 0.89 |
| 125,000 TFGPLOAN5 TOTAL FILM GROUP BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 125,000.00 | 125,000.00 | 0.00 | 0.45 |
| **Total Long Fixed Income** | | | 0.00 | 2,475,000.00 | 2,475,000.00 | 0.00 | 8.82 |
| **Equities** | | | | | | | |
| 400,000 AURA AURA SYSTEMS INC | 0.3200 | 0.4600 | 43.75 | 128,000.00 | 184,000.00 | 56,000.00 | 0.66 |
| 5,000 BTGI BTG INC | 7.5060 | 5.9063 | (21.31) | 37,530.00 | 29,531.25 | (7,998.75) | 0.11 |
| 15,000 CNFT CNF TECHNOLOGIES INC | 1.7350 | 0.3750 | (78.39) | 26,024.70 | 5,625.00 | (20,399.70) | 0.02 |
| 40,000 CBBD CHINA BROADBAND CORP | 7.5000 | 6.1250 | (18.33) | 300,000.00 | 245,000.00 | (55,000.00) | 0.87 |
| 51,100 LLB COMPUTRAC INC | 0.3750 | 0.5000 | 33.33 | 19,162.50 | 25,550.00 | 6,387.50 | 0.09 |
| 224,000 CDS CREDIT STORE INC | 4.1758 | 2.8000 | (32.95) | 935,378.51 | 627,200.00 | (308,178.51) | 2.23 |
| 141,400 XMM CROSS MEDIA MARKETING CORP | 2.5680 | 1.6000 | (37.70) | 363,117.36 | 226,240.00 | (136,877.36) | 0.81 |
| 100,000 CYDX CYTOMEDIX INC | 2.8000 | 3.0630 | 9.39 | 280,000.00 | 306,300.00 | 26,300.00 | 1.09 |
| 648,650 DECO DECORA INDS INC | 0.4334 | 0.0300 | (93.08) | 281,136.30 | 19,459.50 | (261,676.80) | 0.07 |
| 106,600 DRCT DIRECT III MARKETING INC | 0.8677 | 4.7500 | 447.44 | 92,494.86 | 506,350.00 | 413,855.14 | 1.80 |
| 54,532 EFVG EFL TECHNOLOGIES INC NEW | 0.9272 | 9.0063 | 3236.90 | 15,208.62 | 508,163.38 | 492,934.76 | 1.81 |
| 100,000 EDVC ENVISION DEV CORP | 3.2052 | 0.0625 | (98.05) | 576,704.00 | 3,281.25 | (573,172.75) | 0.01 |
| 100,000 FTGX FIBERNET TELECOM GROUP INC | 4.9592 | 4.6875 | (5.48) | 495,923.10 | 469,750.00 | (27,173.10) | 1.67 |
| 66,457 FFIRD FIDELITY FIRST FINANCIAL CORP | 1.9396 | 21.4000 | 1008.46 | 128,902.00 | 1,428,825.50 | 1,299,923.50 | 5.09 |
| 500,000 GETT GLOBAL E TUTOR INC | 0.2578 | 0.0800 | (68.97) | 128,902.50 | 40,000.00 | (88,902.50) | 0.14 |
| 90,000 GBNE GLOBALNET INC | 0.0000 | 2.5000 | 0.00 | 0.00 | 225,000.00 | 225,000.00 | 0.80 |
| 11,300 HAUP HAUPPAGUE DIGITAL INC | 3.4340 | 3.5313 | 2.83 | 38,804.20 | 39,903.13 | 1,098.93 | 0.14 |
| 35,000 HEB HEMISPHERX BIOPHARMA INC | 1.7500 | 5.0500 | 188.57 | 61,250.00 | 176,750.00 | 115,500.00 | 0.63 |
| 60,000 LSATA LIBERTY SATELLITE & TECHNOLOGY | 4.1456 | 4.1250 | (0.50) | 248,735.65 | 247,500.00 | (1,235.65) | 0.88 |
| 913,500 LHFT LIGHTHOUSE FAST FERRY INC | 0.6342 | 1.4063 | 121.72 | 579,375.05 | 1,284,609.38 | 705,234.32 | 4.58 |
| 905,000 MHTX MANHATTAN SCIENTIFIES INC | 1.7330 | 1.9375 | 11.80 | 1,568,397.20 | 1,753,437.50 | 185,040.30 | 6.23 |
| 90,800 NURC NEUROCORP LTD | 1.6211 | 2.9750 | 77.35 | 147,244.17 | 261,144.88 | 113,898.71 | 0.93 |
| 200,000 NXNW NXGEN NETWORKS INC | 0.0000 | 0.9800 | 0.00 | 0.00 | 196,000.00 | 196,000.00 | 0.70 |
| 125,000 ONTRW MTS ONTRO INC | 0.2823 | 0.1250 | (55.72) | 35,290.00 | 15,625.00 | (19,665.00) | 0.06 |
| 179,000 OSE OSAGE SYSTEMS GROUP INC | 2.7302 | 0.1562 | (94.28) | 488,707.71 | 27,959.80 | (460,747.91) | 0.10 |
| 200,000 RXTX RX TECHNOLOGY HLDGS INC | 1.7500 | 1.0000 | (42.86) | 350,000.00 | 200,000.00 | (150,000.00) | 0.71 |
| 160,050 SMKP SMK CORP | 1.6763 | 24.0000 | 1331.75 | 268,287.50 | 3,841,200.00 | 3,572,912.50 | 13.69 |
| 50,400 SMKT SIMEX CORP | 2.1203 | 0.8290 | (60.90) | 106,861.20 | 41,781.60 | (65,079.60) | 0.15 |
| 492,500 STG STORE PATH GROUP INC | 1.0155 | 0.7900 | (22.21) | 500,136.75 | 389,075.00 | (111,061.75) | 1.39 |
| 57,500 TTN TITAN CORP | 29.8561 | 20.5400 | (31.20) | 1,716,726.50 | 1,181,050.00 | (535,676.50) | 4.21 |

A00986

Banc of America Securities LLC
Client Position Summary by Asset Class

313-13377 Viator Fund Ltd

PosSum-CTA

Page: 2
As Of: 01/31/01
Printed : 02/01/01

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|
| 164,750 | TFGP | TOTAL FILM GROUP INC | 4.1466 | 2.7969 | (32.55) | 683,156.68 | 460,785.16 | (222,371.52) | 1.64 |
| 86,500 | USHG | U S HOME & GARDEN INC | 2.3790 | 1.6875 | (29.07) | 205,784.95 | 145,968.75 | (59,816.20) | 0.52 |
| 111,650 | USPL | U S PLASTIC LMBR CORP | 2.5602 | 1.8125 | (29.21) | 285,848.81 | 202,365.63 | (83,483.18) | 0.72 |
| 250,000 | 9387252 | ICONNECT.COM | 1.0000 | 4.0000 | 300.00 | 250,000.00 | 1,000,000.00 | 750,000.00 | 3.56 |
| 32,500 | WLNK | WEBLINK WIRELESS INC | 2.1360 | 1.8125 | (15.15) | 69,421.00 | 58,906.25 | (10,514.75) | 0.21 |
| 150,000 | XWC | WORLD WIRELESS COMMUNICATIONS | 3.3665 | 1.9200 | (42.97) | 504,978.44 | 288,000.00 | (216,978.44) | 1.03 |
| 367,200 | ZICA | ***ZI CORPORATION | 17.3976 | 9.0000 | (48.27) | 6,388,384.79 | 3,304,800.00 | (3,083,584.79) | 11.78 |
| 2,250,000 | SNXMT | SMX CORP WTS | 0.0000 | 2.6000 | | 0.00 | 5,850,000.00 | 5,850,000.00 | 20.84 |
| 100,000 | USPLPFD | US PLASTIC LUMBER CORP SERIES D | 3.5000 | 3.5000 | 0.00 | 350,000.00 | 350,000.00 | 0.00 | 1.25 |
| | | Total Long Equities | | | 40.26 | 18,655,897.05 | 26,166,137.93 | 7,510,240.88 | 93.23 |
| | | TOTAL LONG POSITIONS | | | 35.54 | 21,130,897.05 | 28,641,137.93 | 7,510,240.88 | 102.05 |
| | | TOTAL EXPOSURE VALUE | | | | 21,130,897.05 | 28,641,137.93 | 7,510,240.88 | 102.05 |
| | | NET EXPOSURE VALUE | | | | 21,130,897.05 | 28,641,137.93 | 7,510,240.88 | 102.05 |
| | | TOTAL LONG POSITIONS | | | | 21,130,897.05 | 28,641,137.93 | 7,510,240.88 | 102.05 |
| | | TOTAL SHORT POSITIONS | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | TOTAL CASH | | | | (575,456.30) | (575,456.30) | | (2.05) |
| | | TOTAL | | | | 20,555,440.75 | 28,065,681.63 | 7,510,240.88 | 100.00 |

Banc Of America Securities LLC

Client Position Summary by Asset Class

118-11892 Lancer Partners LP

PosSum-TCBA

Page: 1
As Of: 02/28/01
Printed: 03/01/01

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **CASH BALANCES** | | | | | | | | | |
| (13,310,886) | USD | TYPE 2 | 1.0000 | 1.0000 | 0.00 | (13,310,886.32) | (13,310,886.32) | 0.00 | (7.60) |
| 574,411 | USD | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 574,411.37 | 574,411.37 | 0.00 | 0.33 |
| | | **TOTAL CASH BALANCES** | | | 0.00 | (12,736,474.95) | (12,736,474.95) | 0.00 | (7.27) |
| **LONG POSITIONS** | | | | | | | | | |
| **Fixed Income** | | | | | | | | | |
| 900,000 | EQUILOAN | EQUITEL BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 900,000.00 | 900,000.00 | 0.00 | 0.51 |
| 300,000 | LLFLOAN | LIGHTHOUSE LANDINGS F.F. INC | 100.0000 | 100.0000 | 0.00 | 300,000.00 | 300,000.00 | 0.00 | 0.17 |
| 500,000 | OSGELOAN | OSAGE SYSTEMS GROUP (OSE) | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 0.29 |
| 500,000 | TFGPLOAN4 | TOTAL FILM GROUP BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 0.29 |
| | | **Total Long Fixed Income** | | | 0.00 | 2,200,000.00 | 2,200,000.00 | 0.00 | 1.26 |
| **Equities** | | | | | | | | | |
| 1,406,250 | AURA | AURA SYSTEMS INC | 0.3200 | 0.4500 | 40.63 | 450,000.00 | 632,812.50 | 182,812.50 | 0.36 |
| 51,500 | CNFT | CNF TECHNOLOGIES INC | 2.0910 | 0.4380 | (79.05) | 107,689.00 | 22,557.00 | (85,132.00) | 0.01 |
| 15,000 | CD | CENDANT CORP | 13.3500 | 13.0800 | (2.02) | 200,250.00 | 196,200.00 | (4,050.00) | 0.11 |
| 235,000 | CBBD | CHINA BROADBAND CORP | 7.9809 | 4.8213 | (39.59) | 1,875,500.00 | 1,133,000.00 | (742,500.00) | 0.65 |
| 2,548,540 | CDS | CREDIT STORE INC | 1.0994 | 2.5000 | 127.40 | 2,801,661.65 | 6,371,370.00 | 3,569,708.35 | 3.64 |
| 1,500,600 | XMM | CROSS MEDIA MARKETING CORP | 1.3568 | 1.4500 | 6.87 | 2,035,995.98 | 2,175,870.00 | 139,874.02 | 1.24 |
| 150,000 | CYDX | CYTOMEDIX INC | 2.8000 | 1.9380 | (30.79) | 420,000.00 | 290,700.00 | (129,300.00) | 0.17 |
| 549,750 | DRS | DIAGNOSTIC RETRIEVAL SYS INC | 10.9353 | 17.7000 | 61.86 | 6,011,694.86 | 9,730,575.00 | 3,718,880.14 | 5.56 |
| 173,000 | DRCT | DIRECT 111 MARKETING INC | 3.3517 | 4.4380 | 32.41 | 579,844.17 | 767,774.00 | 187,929.83 | 0.44 |
| 41,000 | EDEL | EDELBROCK CORP | 11.5009 | 10.5000 | (8.70) | 471,538.07 | 430,500.00 | (41,038.07) | 0.25 |
| 607,188 | FTGX | FIBERNET TELECOM GROUP INC | 3.3203 | 4.0625 | 22.35 | 2,016,028.07 | 2,466,701.25 | 450,673.18 | 1.41 |
| 742,059 | FFIRD | FIDELITY FIRST FINANCIAL CORP | 4.4698 | 19.3750 | 333.46 | 3,316,890.97 | 14,377,393.13 | 11,060,502.15 | 8.21 |
| 5,000 | FRAN | HUNTINGTON BANCSHARES INC | 15.1902 | 14.9375 | (1.66) | 75,951.00 | 74,687.50 | (1,263.50) | 0.04 |
| 400 | LSAYA | LIBERTY SATELLITE & TECHNOLOGY | 359.3504 | 358.3004 | (0.29) | 143,740.17 | 143,320.17 | (420.00) | 0.08 |
| 386,600 | LHFF | LIGHTHOUSE FAST FERRY INC | 0.7559 | 1.5000 | 98.43 | 292,243.40 | 579,900.00 | 287,656.60 | 0.33 |
| 12,390,000 | MHTX | MANHATTAN SCIENTIFICS INC | 0.1216 | 1.0938 | 799.59 | 1,506,407.25 | 13,551,562.50 | 12,045,155.25 | 7.74 |
| 10,000,000 | MHTXW | MTS MANHATTAN SCIENTIFICS | 0.0000 | 2.4500 | 0.00 | 0.00 | 24,500,000.00 | 24,500,000.00 | 13.99 |
| 5,446,535 | NURC | NEUROCORP LTD | 0.3334 | 2.5000 | 649.80 | 1,815,993.25 | 13,616,337.50 | 11,800,344.25 | 7.78 |
| 19,087,500 | NUDZ | NU-D-ZINE INC. | 0.0170 | 1.0200 | 5890.54 | 325,000.00 | 19,469,250.00 | 19,144,250.00 | 11.12 |
| 200,000 | NXM | NXGEN NETWORKS INC | 0.0000 | 0.5000 | 0.00 | 0.00 | 100,000.00 | 100,000.00 | 0.06 |
| 1,696,666 | OSE | OSAGE SYSTEMS GROUP INC | 0.3318 | 0.1562 | (52.92) | 562,954.80 | 265,019.23 | (297,935.57) | 0.15 |
| | D031682 | MTS PIONEER COMMERCIAL FUNDING | 0.0000 | 0.0460 | 0.00 | 0.00 | 6,250.00 | 6,250.00 | 0.00 |
| 400,234 | PCPC | PIONEER COMMERCIAL FUNDING | 2.3018 | 4.1250 | 79.21 | 921,250.44 | 1,650,965.25 | 729,714.81 | 0.94 |
| 511,500 | RXTX | RX TECHNOLOGY HLDGS INC | 0.1016 | 0.4060 | 299.56 | 51,974.40 | 207,669.00 | 155,694.60 | 0.12 |
| 739,250 | SMKP | SMK CORP | 1.9161 | 22.0000 | 1048.14 | 1,416,512.50 | 16,263,500.00 | 14,846,987.50 | 9.29 |
| 350,000 | 8856815 | SIMEX/NK TECHNOLOGIES INC | 1.9000 | 0.5000 | (73.68) | 665,000.00 | 175,000.00 | (490,000.00) | 0.10 |
| 602,500 | SMKT | SIMEX CORP | 0.9844 | 0.5000 | (49.21) | 593,099.25 | 301,250.00 | (291,849.25) | 0.17 |
| 259,650 | 8855437 | WTS FFIR FUNDING CORPORATION | 0.0000 | 21.7500 | 0.00 | 0.00 | 5,647,387.50 | 5,647,387.50 | 3.22 |
| 515,900 | TTN | TITAN CORP | 11.0160 | 24.7000 | 124.22 | 5,683,141.00 | 12,742,730.00 | 7,059,589.00 | 7.28 |
| 2,128,897 | TFGP | TOTAL FILM GROUP INC | 1.3965 | 2.2969 | 64.47 | 2,973,076.20 | 4,889,810.30 | 1,916,734.10 | 2.79 |
| 2,076,667 | U331992 | UNIVERSAL HEIGHTS INC OLD | 0.6000 | 0.2650 | (55.83) | 1,246,000.00 | 550,316.76 | (695,683.25) | 0.31 |
| 668,500 | UVIH | UNIVERSAL INS HLDGS INC | 0.6974 | 0.2650 | (62.00) | 466,180.70 | 177,152.50 | (289,028.20) | 0.10 |

A00988

Banc Of America Securities LLC

Client Position Summary by Asset Class

118-11892 Lancer Partners LP

PosSum-TCBA

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|
| 131,419 | 9388042 | NETVALUE HOLDINGS INC | 11.4139 | 11.4139 | (0.00) | 1,500,000.00 | 1,499,999.38 | (0.62) | 0.86 |
| 2,000,000 | 9388464 | WTS SYMROSUM CORP | 0.0000 | 2.1250 | | 0.00 | 4,250,000.00 | 4,250,000.00 | 2.43 |
| 2,000,000 | 9388465 | WTS SYMROSUM CORP | 0.0000 | 2.1250 | | 0.00 | 4,250,000.00 | 4,250,000.00 | 2.43 |
| 2,401,024 | XWC | WORLD WIRELESS COMMUNICATIONS | 1.4140 | 1.0900 | (22.92) | 3,395,108.76 | 2,617,116.16 | (777,992.60) | 1.49 |
| 2,628,510 | ZICA | ***ZI CORPORATION | 4.1243 | 7.0313 | 70.48 | 10,840,682.32 | 18,481,710.94 | 7,641,028.62 | 10.55 |
| 300,000 | USPLPFD | US PLASTIC LUMBER CORP SERIES D | 3.5000 | 3.5000 | 0.00 | 1,050,000.00 | 1,050,000.00 | 0.00 | 0.60 |
| | | Total Long Equities | | | 232.65 | 55,811,109.21 | 185,655,587.39 | 129,844,478.18 | 106.02 |
| | | TOTAL LONG POSITIONS | | | 223.83 | 58,011,109.21 | 187,855,587.39 | 129,844,478.18 | 107.27 |
| | | TOTAL EXPOSURE VALUE | | | | 58,011,109.21 | 187,855,587.39 | 129,844,478.18 | 107.27 |
| | | NET EXPOSURE VALUE | | | | 58,011,109.21 | 187,855,587.39 | 129,844,478.18 | 107.27 |
| | | TOTAL LONG POSITIONS | | | | 58,011,109.21 | 187,855,587.39 | 129,844,478.18 | 107.27 |
| | | TOTAL SHORT POSITIONS | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | TOTAL CASH | | | | (12,736,474.95) | (12,736,474.95) | | (7.27) |
| | | TOTAL | | | | 45,274,634.26 | 175,119,112.44 | 129,844,478.18 | 100.00 |

Banc Of America Securities LLC

Client Position Summary by Asset Class

113-11895 Lancer Offshore Inc

PosSum-TCBA

Page:        1
As of: 02/28/01
Printed: 03/01/01

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|
| **CASH BALANCES** | | | | | | | | |
| (23,359,379) | USD | | 1.0000 | 1.0000 | 0.00 | (23,359,379.12) | (23,359,379.12) | 0.00 | (3.34) |
| 4,344,230 | USD | | 1.0000 | 1.0000 | 0.00 | 4,344,230.45 | 4,344,230.45 | 0.00 | 0.62 |
| | | TOTAL CASH BALANCES | | | 0.00 | (19,015,148.67) | (19,015,148.67) | 0.00 | (2.72) |
| | | | | | | | | | |
| **LONG POSITIONS** | | | | | | | | |
| | | **Fixed Income** | | | | | | |
| 1,400,000 | 8855705 | TELEDATA WORLD SERVICES 12% NT | 100.0000 | 100.0000 | 0.00 | 1,400,000.00 | 1,400,000.00 | 0.00 | 0.20 |
| 3,000,000 | 9386567 | EPL TECHNOLOGIES LOAN | 100.0000 | 100.0000 | 0.00 | 3,000,000.00 | 3,000,000.00 | 0.00 | 0.43 |
| 500,000 | 9386637 | LIGHTHOUSE LANDINGS BRIDGE NOTE | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 0.07 |
| 650,000 | 9387415 | GENETIC VECTORS 12% NOTE | 100.0000 | 100.0000 | 0.00 | 650,000.00 | 650,000.00 | 0.00 | 0.09 |
| 1,700,000 | EQUILOAN | EQUITEL BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 1,700,000.00 | 1,700,000.00 | 0.00 | 0.24 |
| 120,000 | FFIRLOAN | FIDELITY FIRST FINANCIAL SVCS | 100.0000 | 100.0000 | 0.00 | 120,000.00 | 120,000.00 | 0.00 | 0.02 |
| 300,000 | GVECLOAN | GENETIC VECTORS BRIDGELOAN | 100.0000 | 100.0000 | 0.00 | 300,000.00 | 300,000.00 | 0.00 | 0.04 |
| 200,000 | LGTLOAN | LIGHTHOUSE LANDINGS F.F. INC | 100.0000 | 100.0000 | 0.00 | 200,000.00 | 200,000.00 | 0.00 | 0.03 |
| 1,600,000 | OSGELOAN | OSAGE SYSTEMS GROUP (GSE) | 100.0000 | 100.0000 | 0.00 | 1,600,000.00 | 1,600,000.00 | 0.00 | 0.23 |
| 7,000,000 | SKYLOAN | SKYNET BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 7,000,000.00 | 7,000,000.00 | 0.00 | 1.00 |
| 1,500,000 | SKYLOAN2 | SKYNET BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 1,500,000.00 | 1,500,000.00 | 0.00 | 0.21 |
| 1,900,000 | TELMIRLES | TELEDATA WIRELESS COMMUNICATION | 100.0000 | 100.0000 | 0.00 | 1,900,000.00 | 1,900,000.00 | 0.00 | 0.27 |
| 400,000 | TFGPLOAN5 | TOTAL FILM GROUP BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 400,000.00 | 400,000.00 | 0.00 | 0.06 |
| 150,000 | TFGPLOAN6 | TOTAL FILM GROUP BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 150,000.00 | 150,000.00 | 0.00 | 0.02 |
| | | Total Long Fixed Income | | | 0.00 | 20,420,000.00 | 20,420,000.00 | 0.00 | 2.92 |
| | | | | | | | | | |
| | | **Equities** | | | | | | |
| 176,000 | ASPQ | ASPI EUROPE INC | 0.7500 | 2.0000 | 166.67 | 132,000.00 | 352,000.00 | 220,000.00 | 0.05 |
| 1,200 | ARXX | AEROFLEX INC | 13.8256 | 13.3750 | (3.26) | 16,590.72 | 16,050.00 | (540.72) | 0.00 |
| 1,647,000 | AVMX | AT VENTUREWORKS INC | 0.9182 | 0.1030 | (88.78) | 1,512,220.16 | 169,641.00 | (1,342,579.16) | 0.02 |
| 5,576,250 | AURA | AURA SYSTEMS INC | 0.2882 | 0.4500 | 56.13 | 1,607,150.00 | 2,509,312.50 | 902,162.50 | 0.36 |
| 8,000 | BTGI | BTG INC | 8.0669 | 5.7500 | (28.72) | 64,535.00 | 46,000.00 | (18,535.00) | 0.01 |
| 21,250 | CNFT | CNF TECHNOLOGIES INC | 1.8149 | 0.4380 | (75.87) | 38,566.57 | 9,307.50 | (29,259.07) | 0.00 |
| 25,000 | CD | CENDANT CORP | 13.3200 | 13.0800 | (1.80) | 333,000.00 | 327,000.00 | (6,000.00) | 0.05 |
| 576,667 | CBBD | CHINA BROADBAND CORP | 7.5000 | 4.5320 | (39.57) | 4,325,002.50 | 2,613,454.84 | (1,711,547.66) | 0.37 |
| 5,000 | CSCO | CISCO SYSTEMS INC | 25.5663 | 23.6875 | (7.35) | 128,131.50 | 118,437.50 | (9,694.00) | 0.02 |
| 68,100 | DIGM | CONTROL CHIEF HOLDINGS INC | 4.5113 | 3.7500 | (16.87) | 307,220.60 | 255,375.00 | (51,845.60) | 0.04 |
| 6,764,635 | CDS | CREDIT STORE INC | 2.7546 | 2.5000 | (9.24) | 18,633,811.86 | 16,911,587.50 | (1,722,224.36) | 2.42 |
| 15,619,220 | XMH | CROSS MEDIA MARKETING COM! | 0.4482 | 1.4500 | 191.00 | 7,780,744.82 | 22,647,869.00 | 14,867,124.18 | 3.24 |
| 275,000 | CYIX | CYTOMEDIX INC | 2.8906 | 1.9380 | (32.95) | 794,900.50 | 532,950.00 | (261,955.50) | 0.08 |
| 1,273,350 | DRS | DIAGNOSTIC RETRIEVAL SYS INC | 10.8732 | 17.7000 | 62.79 | 13,845,350.28 | 22,538,295.00 | 8,692,944.72 | 3.22 |
| 2,213,425 | DECO | DECORA INDS INC | 4.5977 | 0.4500 | (97.87) | 10,176,763.87 | 216,915.65 | (9,959,848.22) | 0.03 |
| 1,736,100 | DRCT | DIRECT 111 MARKETING INC | 1.7462 | 4.4380 | 154.15 | 3,031,586.05 | 7,704,811.80 | 4,673,225.75 | 1.10 |
| 7,318,553 | EPTG | EPL TECHNOLOGIES INC NEW | 1.8050 | 0.4375 | (75.76) | 13,209,780.99 | 3,201,866.94 | (10,007,914.05) | 0.46 |
| 400,000 | ECSL | ECARE SOLUTIONS INC | 0.6005 | 0.3810 | (36.55) | 240,182.50 | 152,400.00 | (87,782.50) | 0.02 |
| 198,800 | EDEL | EDELBROCK CORP | 12.7583 | 10.5000 | (17.70) | 2,536,353.08 | 2,087,400.00 | (448,953.04) | 0.30 |
| 803,600 | EDVC | ENVISION DEV CORP | 11.4912 | 0.1000 | (99.13) | 9,234,332.88 | 80,360.00 | (9,153,972.88) | 0.01 |
| 2,171,274 | FTGX | FIBERNET TELECOM GROUP INC | 2.4207 | 4.0625 | 67.82 | 5,255,963.95 | 8,820,800.63 | 3,564,836.67 | 1.26 |
| 1,482,171 | FFIRD | FIDELITY FIRST FINANCIAL CORP | 5.6131 | 19.3750 | 245.18 | 8,319,564.90 | 28,717,063.13 | 20,397,498.23 | 4.10 |

A00990

```
313-11895 Lancer Offshore Inc
```

Bank of America Securities LLC

Client Position Summary by Asset Class

```
PosSum-TCHA
```

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| 97,500 | FWHT | FINDWHAT.COM INC | 0.5000 | 0.8430 | 68.75 | 48,750.00 | 82,265.63 | 33,515.63 | 0.01 |
| 997,516 | GVEC | GENETIC VECTORS INC | 4.2728 | 8.0000 | 87.23 | 4,262,234.22 | 7,980,128.00 | 3,717,893.78 | 1.14 |
| 7,910,933 | GSTT | GLOBAL TUTOR INC | 0.7510 | 0.0650 | (91.34) | 5,940,888.80 | 514,210.65 | (5,426,678.16) | 0.07 |
| 295,400 | GBHE | GLOBALNET INC | 0.6646 | 1.4170 | 113.66 | 199,570.98 | 410,387.50 | 230,816.52 | 0.06 |
| 5,000 | GMKRU | GMK RES INC | 7.8100 | 7.4370 | (4.77) | 39,050.00 | 37,187.50 | (1,862.50) | 0.01 |
| 5,000 | HBAN | HUNTINGTON BANCSHARES INC | 15.1902 | 14.9375 | (1.66) | 75,951.00 | 74,687.50 | (1,263.50) | 0.01 |
| 13,800 | INTV | INTERVOICE INC | 10.9604 | 8.5000 | (22.45) | 151,253.00 | 117,300.00 | (33,953.00) | 0.02 |
| 14,500 | LSATA | LIBERTY SATELLITE & TECHNOLOGY | 3.6380 | 3.5630 | (2.06) | 52,751.50 | 51,663.50 | (1,088.00) | 0.01 |
| 1,070,348 | LHFF | LIGHTHOUSE FAST FERRY INC | 0.7607 | 0.7607 | 97.18 | 814,247.77 | 1,605,522.00 | 791,274.23 | 0.23 |
| 31,432,500 | MHTX | MANHATTAN SCIENTIFIES INC | 0.2571 | 1.0930 | 325.40 | 8,081,580.28 | 34,375,296.08 | 26,291,715.59 | 4.91 |
| 16,000,000 | MHTXW | MTS MANHATTAN SCIENTIFICS | 0.0000 | 2.4500 | | 0.00 | 39,200,000.00 | 39,200,000.00 | 5.60 |
| 9,321,758 | NURC | NEUROCORP LTD | 1.6696 | 2.5000 | 49.73 | 15,564,063.81 | 23,304,395.00 | 7,740,331.19 | 3.33 |
| 21,905,080 | NUDZ | NU-D-ZINE INC. | 0.0234 | 1.0200 | 4263.62 | 512,032.95 | 22,343,181.60 | 21,831,148.65 | 3.19 |
| 914,082 | NYER | NYER MEDICAL GROUP INC | 4.9397 | 3.8430 | (22.19) | 4,515,253.37 | 3,513,502.69 | (1,001,750.68) | 0.50 |
| 9,029,401 | OSE | OSAGE SYSTEMS GROUP INC | 0.8446 | 0.1562 | (81.40) | 7,581,199.86 | 1,410,392.44 | (6,170,807.42) | 0.20 |
| 265,517 | PCFC | PIONEER COMMERCIAL FUNDING | 0.9800 | 4.1250 | 320.91 | 260,427.08 | 1,096,165.13 | 835,738.05 | 0.16 |
| 515,000 | RXTX | RX TECHNOLOGY HLDGS INC | 1.7500 | 0.4060 | (76.80) | 901,250.00 | 209,090.00 | (692,160.00) | 0.03 |
| 6,672,275 | SMXP | SMK CORP | 0.3734 | 22.0000 | 5791.79 | 2,491,415.25 | 146,790,050.00 | 144,298,614.75 | 20.98 |
| 745,000 | B956815 | SIMEX/NK TECHNOLOGIES INC | 1.9544 | 0.5000 | (74.42) | 1,456,000.00 | 372,500.00 | (1,083,500.00) | 0.05 |
| 1,523,357 | SNKT | SIMEX CORP | 1.4902 | 0.5000 | (66.45) | 2,267,004.54 | 761,678.50 | (1,505,326.04) | 0.11 |
| 230,000 | STG | SHORE PATH GROUP INC | 2.5844 | 0.6700 | (74.07) | 594,467.50 | 154,100.00 | (440,367.50) | 0.02 |
| 25,000 | SCMR | SYCAMORE NETWORKS INC | 19.6938 | 18.1250 | (7.97) | 492,344.00 | 453,125.00 | (39,219.00) | 0.06 |
| 30,545,000 | TWOS | TELEDATA WORLD SERVICES INC | 0.0682 | 0.0070 | (89.74) | 2,084,271.96 | 213,815.00 | (1,870,456.96) | 0.03 |
| 1,228,500 | TMTU | TENGTU INTERNATIONAL CORP | 0.3441 | 0.3000 | (12.81) | 422,682.90 | 368,550.00 | (54,132.90) | 0.05 |
| 15,000 | TXN | TEXAS INSTRUMENTS INC | 38.5858 | 29.5500 | (23.42) | 578,787.90 | 443,250.00 | (135,537.50) | 0.06 |
| 14,994 | 8047007 | FIDELITY FIRST FINANCIAL CORP | 1.5000 | 1.5000 | 0.00 | 22,491.00 | 22,491.00 | 0.00 | 0.01 |
| 1,278,950 | 8055437 | MTS FFIR FUNDING CORPORATION | 0.0000 | 21.5500 | | 0.00 | 27,817,162.50 | 27,817,162.50 | 3.98 |
| 1,204,500 | TTN | TITAN CORP | 14.2404 | 24.7000 | 73.45 | 17,152,555.56 | 29,751,150.00 | 12,598,594.44 | 4.25 |
| 5,235,907 | TFGP | TFG PLASTIC LMBR CORP | 1.8360 | 2.2969 | 25.10 | 9,613,211.05 | 12,026,223.89 | 2,413,012.84 | 1.72 |
| 1,409,200 | USII | U S PLASTIC LMBR CORP | 7.4316 | 1.0310 | (81.53) | 8,101,453.81 | 1,463,279.69 | (6,637,726.12) | 0.21 |
| 4,335,000 | U331992 | UNIVERSAL HEIGHTS INC OLD | 1.0000 | 0.2650 | (73.50) | 4,335,000.00 | 1,153,275.00 | (3,181,725.00) | 0.17 |
| 2,929,137 | U331992 | UNIVERSAL INS HLDGS INC | 0.7437 | 0.2650 | (64.37) | 2,178,433.90 | 776,221.31 | (1,402,212.60) | 0.11 |
| 750,000 | 93H7H00 | LIGHTHOUSE LANDINGS INC | 0.0000 | 1.4063 | | 0.00 | 1,429,725.00 | 1,429,725.00 | 0.20 |
| 212,373 | 93B8042 | NETVALUE HOLDINGS INC | 11.4139 | 11.4139 | (0.00) | 2,424,000.00 | 2,423,997.81 | (2.19) | 0.35 |
| 6,049,028 | XMC | WORLD WIRELESS COMMUNICATIONS | 2.3124 | 1.0900 | (52.86) | 13,987,719.69 | 6,593,440.52 | (7,394,279.17) | 0.94 |
| 6,642,475 | ZICA | ***ZI CORPORATION | 3.8973 | 7.0313 | 80.41 | 25,887,953.04 | 46,704,902.34 | 20,816,949.30 | 6.68 |
| 20,000,000 | NUDZW | NU-D-ZINE WARRANT | 0.0000 | 1.2200 | | 0.00 | 24,400,000.00 | 24,400,000.00 | 3.49 |
| 30,000,000 | NUDZW2 | NU-D-ZINE WARRANTS | 0.0000 | 1.2000 | | 0.00 | 36,000,000.00 | 36,000,000.00 | 5.15 |
| 28,500,000 | SKMT | SMK CORP WTS | 0.0000 | 3.6000 | | 0.00 | 102,600,000.00 | 102,600,000.00 | 14.67 |
| 250,000 | ENEMF | ***E-NEW MEDIA HKD0.50 | 0.0500 | 0.4000 | 700.00 | 12,500.00 | 100,000.00 | 87,500.00 | 0.01 |

|  |  | **Total Long Equities** | | | 189.96 | 240,793,707.34 | 698,199,979.04 | 457,406,271.70 | 99.80 |

|  |  | **TOTAL LONG POSITIONS** | | | 175.11 | 261,213,707.34 | 718,619,979.04 | 457,406,271.70 | 102.72 |

A00991

713-11895 Lancer Offshore Inc

PosSum-TCBA

Bank of America Securities LLC

Client Position Summary by Asset Class

Page:   3
As Of: 02/28/01
Printed: 03/01/01

| SHR/FACE | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|
| TOTAL EXPOSURE VALUE | | | | 261,213,707.34 | 718,619,979.04 | 457,406,271.70 | 102.72 |
| NET EXPOSURE VALUE | | | | 261,213,707.14 | 718,619,979.04 | 457,406,271.70 | 102.72 |
| TOTAL LONG POSITIONS | | | | 261,213,707.34 | 718,619,979.04 | 457,406,271.70 | 102.72 |
| TOTAL SHORT POSITIONS | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CASH | | | | (19,015,148.67) | (19,015,148.67) | | (2.72) |
| TOTAL | | | | 242,198,558.67 | 699,604,830.37 | 457,406,271.70 | 100.00 |

A00992

313-12796 The Orbiter Fund Ltd

PosSum-TCBA

Banc Of America Securities LLC

Client Position Summary by Asset Class

Page: 1
As Of: 02/28/01
Printed: 03/01/01

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **CASH BALANCES** | | | | | | | | | |
| (4,489,059) USD | | TYPE 2 | 1.0000 | 1.0000 | 0.00 | (4,489,059.00) | (4,489,059.00) | 0.00 | (9.57) |
| 3,066,451 USD | | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 3,066,450.97 | 3,066,450.97 | 0.00 | 6.54 |
| | | **TOTAL CASH BALANCES** | | | 0.00 | (1,422,608.03) | (1,422,608.03) | 0.00 | (3.03) |
| **LONG POSITIONS** | | | | | | | | | |
| | | **Fixed Income** | | | | | | | |
| 250,000 | 9386653 | BUSINESS AND TRADE NETWORKS OF | 100.0000 | 100.0000 | 0.00 | 250,000.00 | 250,000.00 | 0.00 | 0.53 |
| 500,000 | 9386655 | LIGHTHOUSE LANDINGS INC | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 1.07 |
| 149,500 | | GREYHAWK NET LEASE INVESTORS II | 93.7768 | 125.3656 | 33.69 | 140,196.39 | 187,421.57 | 47,225.18 | 0.40 |
| 1,600,000 | SKYLOAN3 | SKYNET BRIDGELOAN | 100.0000 | 100.0000 | 0.00 | 1,600,000.00 | 1,600,000.00 | 0.00 | 3.41 |
| 600,000 | USPLELOAN | ULTIMATE SPORTS ENTERTAINMENT | 100.0000 | 100.0000 | 0.00 | 600,000.00 | 600,000.00 | 0.00 | 1.28 |
| | | **Total Long Fixed Income** | | | 1.53 | 3,090,196.39 | 3,137,421.57 | 47,225.18 | 6.69 |
| | | **Equities** | | | | | | | |
| 160,400 | AVWK | AT VENTUREWORKS INC | 1.9431 | 0.1030 | (94.70) | 311,680.00 | 16,521.20 | (295,158.80) | 0.04 |
| 781,250 | AURA | AURA SYSTEMS INC | 0.3200 | 0.4500 | 40.63 | 250,000.00 | 351,562.50 | 101,562.50 | 0.75 |
| 1,000 | BTGI | BTG INC | 7.5060 | 5.7500 | (23.39) | 7,506.00 | 5,750.00 | (1,756.00) | 0.01 |
| 754,500 | CNFT | CNF TECHNOLOGIES INC | 0.0098 | 0.4380 | 4390.10 | 7,360.00 | 330,471.00 | 323,111.00 | 0.70 |
| 5,000 | CD | CENDANT CORP | 13.0500 | 13.0800 | 0.23 | 65,250.00 | 65,400.00 | 150.00 | 0.14 |
| 502,200 | CDS | CREDIT STORE INC | 2.7982 | 2.5000 | (10.66) | 1,405,277.50 | 1,255,500.00 | (149,777.50) | 2.68 |
| 83,300 | XMM | CROSS MEDIA MARKETING CORP | 2.9761 | 1.4500 | (51.28) | 247,911.49 | 120,785.00 | (127,126.49) | 0.26 |
| 100,000 | CTOX | CYTOMEDIX INC | 2.8000 | 1.9380 | (30.79) | 280,000.00 | 193,800.00 | (86,200.00) | 0.41 |
| 336,960 | DECO | DECORA INDS INC | 3.6726 | 0.0980 | (97.33) | 1,237,512.29 | 33,022.08 | (1,204,490.21) | 0.07 |
| 200,000 | DRCT | DIRECT III MARKETING INC | 0.0376 | 4.4376 | 11711.04 | 7,520.00 | 887,520.00 | 880,000.00 | 1.89 |
| 152,500 | EDVC | ENVISION DEV CORP | 11.0936 | 0.1000 | (99.10) | 1,690,241.50 | 15,250.00 | (1,674,991.50) | 0.03 |
| 66,666 | FTGK | FIBERNET TELECOM GROUP INC | 4.8226 | 4.0625 | (15.76) | 321,504.09 | 270,830.63 | (50,673.46) | 0.58 |
| 354,968 | FFTRD | FIDELITY FIRST FINANCIAL CORP | 2.7506 | 19.3750 | 604.39 | 976,370.61 | 6,877,496.47 | 5,901,125.87 | 14.66 |
| 500,000 | GETT | GLOBAL E TUTOR INC | 0.2596 | 0.0650 | (74.96) | 129,802.50 | 32,500.00 | (97,302.50) | 0.07 |
| 10,000 | INTV | INTERVOICE INC | 10.9688 | 8.5000 | (22.51) | 109,688.00 | 85,000.00 | (24,688.00) | 0.18 |
| 404,177 | LHFF | LIGHTHOUSE FAST FERRY INC | 0.1461 | 1.5000 | 926.76 | 59,046.62 | 606,265.50 | 547,218.88 | 1.29 |
| 629,200 | MHTX | MANHATTAN SCIENTIFICS INC | 1.7537 | 1.0940 | (38.74) | 1,103,394.31 | 688,187.50 | (415,206.81) | 1.47 |
| 5,000 | MSFT | MICROSOFT CORP | 63.1875 | 59.0000 | (6.63) | 315,937.50 | 295,000.00 | (20,937.50) | 0.63 |
| 1,005,000 | NRPC | NEUROCORP LTD | 0.3296 | 2.5500 | 658.50 | 329,960.85 | 2,562,742.50 | 2,232,781.65 | 5.34 |
| 100,000 | NXNM | NXGEN NETWORKS INC | 0.4559 | 0.1262 | (72.33) | 45,594.30 | 12,616.56 | (32,977.74) | 0.03 |
| 115,900 | ONTRW | WTS ONTRO INC | 0.3939 | 0.1094 | (72.23) | 45,654.21 | 12,679.46 | (32,974.75) | 0.03 |
| 1,028,333 | OSE | OSAGE SYSTEMS GROUP INC | 0.5082 | 0.1562 | (69.26) | 522,577.40 | 160,625.61 | (361,951.79) | 0.34 |
| 11,000 | PCFC | PIONEER COMMERCIAL FUNDING | 1.8707 | 4.1250 | 120.50 | 20,577.50 | 45,375.00 | 24,797.50 | 0.10 |
| 275,000 | RXTK | RX TECHNOLOGY HLDGS INC | 1.7500 | 0.4060 | (76.80) | 481,250.00 | 111,650.00 | (369,600.00) | 0.24 |
| 155,520 | SMXP | SMX CORP | 1.0265 | 22.0000 | 2043.30 | 159,634.00 | 3,421,440.00 | 3,261,806.00 | 7.29 |
| 18,500 | SMXT | SIMEX CORP | 5.7237 | 0.5000 | (91.26) | 105,887.70 | 9,250.00 | (96,637.70) | 0.02 |
| 11,400 | 9035437 | WTS FFIR FUNDING CORPORATION | 0.0000 | 21.7500 | 0.00 | 0.00 | 247,950.00 | 247,950.00 | 0.53 |
| 32,500 | TTN | TITAN CORP | 23.6351 | 24.7000 | 4.51 | 768,140.75 | 802,750.00 | 34,609.25 | 1.71 |
| 353,400 | TFGP | TOTAL FILM GROUP INC | 0.7698 | 2.2969 | 198.39 | 272,101.43 | 811,917.75 | 539,816.32 | 1.73 |
| 250,000 | ULSP | ULTIMATE SPORTS ENTERTAINMENT | 0.0000 | 0.5320 | 0.00 | 0.00 | 133,000.00 | 133,000.00 | 0.28 |
| 208,000 | UVIH | UNIVERSAL INS HLDGS INC | 0.9808 | 0.2650 | (72.98) | 203,997.35 | 55,120.00 | (148,877.35) | 0.12 |

A00993

Banc Of America Securities LLC

Client Position Summary by Asset Class

713-12796 The Orbiter Fund Ltd

PosSum-TCBA

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| 250,000 | 9389149 | WTS TOTAL FILM GROUP @ $2.00 | 0.0000 | 0.5000 | | 0.00 | 125,000.00 | 125,000.00 | 0.27 |
| 182,541 | XWC | WORLD WIRELESS COMMUNICATIONS | 0.8896 | 1.0900 | 22.53 | 162,391.05 | 198,969.69 | 36,578.64 | 0.42 |
| 578,545 | ZICA | **ZI CORPORATION | 9.6145 | 7.0313 | (26.87) | 5,562,406.10 | 4,067,894.53 | (1,494,511.57) | 8.67 |
| 360,000 | GVECWFB | GENETIC VECTOR WARRANTS | 0.0000 | 7.9000 | | 0.00 | 3,002,000.00 | 3,002,000.00 | 6.40 |
| 4,250,000 | SHKWT | SHK CORP WTS | 0.0000 | 3.6000 | | 0.00 | 15,300,000.00 | 15,300,000.00 | 32.62 |
| 400,000 | 9082684 | ZI CORP WTS @ $1.75 EXP 3/31/02 | 0.0000 | 5.0000 | | 0.00 | 2,000,000.00 | 2,000,000.00 | 4.26 |
| | | Total Long Equities | | | 163.03 | 17,180,575.83 | 45,189,303.53 | 28,008,727.70 | 96.34 |
| | | TOTAL LONG POSITIONS | | | 138.41 | 20,270,772.22 | 48,326,725.10 | 28,055,952.88 | 103.03 |
| | | TOTAL EXPOSURE VALUE | | | | 20,270,772.22 | 48,326,725.10 | 28,055,952.88 | 103.03 |
| | | NET EXPOSURE VALUE | | | | 20,270,772.22 | 48,326,725.10 | 28,055,952.88 | 103.03 |
| | | TOTAL LONG POSITIONS | | | | 20,270,772.22 | 48,326,725.10 | 28,055,952.88 | 103.03 |
| | | TOTAL SHORT POSITIONS | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | TOTAL CASH | | | | (1,422,608.03) | (1,422,608.03) | | (3.03) |
| | | TOTAL | | | | 18,848,164.19 | 46,904,117.07 | 28,055,952.88 | 100.00 |

A00994

313-13377 Viator Fund Ltd

PosSum-TCBA

Banc Of America Securities LLC
Client Position Summary by Asset Class

Page: 1
As Of: 02/28/01
Printed: 03/01/01

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **CASH BALANCES** | | | | | | | | | |
| (1,440,213) | USD | TYPE 2 | 1.0000 | 1.0000 | 0.00 | (1,440,213.41) | (1,440,213.41) | 0.00 | (5.15) |
| 386,217 | USD | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 386,217.45 | 386,217.45 | 0.00 | 1.39 |
| **TOTAL CASH BALANCES** | | | | | | (1,051,995.96) | (1,051,995.96) | 0.00 | (3.76) |
| **LONG POSITIONS** | | | | | | | | | |
| **Fixed Income** | | | | | | | | | |
| 500,000 | 9386567 | EPL TECHNOLOGIES LOAN | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 1.79 |
| 500,000 | 9386655 | LIGHTHOUS LANDINGS INC | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 1.79 |
| 350,000 | EQUILOAN | EQUITEL BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 350,000.00 | 350,000.00 | 0.00 | 1.25 |
| 900,000 | SKYNET3 | SKYNET BRIDGELOAN | 100.0000 | 100.0000 | 0.00 | 900,000.00 | 900,000.00 | 0.00 | 3.22 |
| 250,000 | TFGFLOAN3 | TOTAL FILM GROUP LOAN | 100.0000 | 100.0000 | 0.00 | 250,000.00 | 250,000.00 | 0.00 | 0.89 |
| 200,000 | TFGPLOAN4 | TOTAL FILM GROUP BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 200,000.00 | 200,000.00 | 0.00 | 0.72 |
| 125,000 | TFGPLOAN5 | TOTAL FILM GROUP BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 125,000.00 | 125,000.00 | 0.00 | 0.45 |
| 150,000 | TFGPLOAN6 | TOTAL FILM GROUP BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 150,000.00 | 150,000.00 | 0.00 | 0.54 |
| **Total Long Fixed Income** | | | | | | 2,775,000.00 | 2,775,000.00 | 0.00 | 9.91 |
| **Equities** | | | | | | | | | |
| 400,000 | AURA | AURA SYSTEMS INC | 0.3200 | 0.4500 | 40.63 | 128,000.00 | 180,000.00 | 52,000.00 | 0.64 |
| 5,000 | BYGI | BYG INC | 7.5060 | 5.7500 | (23.39) | 37,530.00 | 28,750.00 | (8,780.00) | 0.10 |
| 15,000 | CNFT | CNF TECHNOLOGIES INC | 1.7350 | 0.4380 | (74.75) | 26,024.70 | 6,570.00 | (19,454.70) | 0.02 |
| 5,000 | CD | CENDANT CORP | 13.0500 | 13.0800 | 0.23 | 65,250.00 | 65,400.00 | 150.00 | 0.23 |
| 40,000 | CBBD | CHINA BROADBAND CORP | 7.5000 | 4.5320 | (39.57) | 300,000.00 | 181,280.00 | (118,720.00) | 0.65 |
| 51,100 | LLB | COMPUTRAC INC | 0.3750 | 0.5500 | 46.67 | 19,162.50 | 28,105.00 | 8,942.50 | 0.10 |
| 224,000 | CDS | CREDIT STORE INC | 4.1758 | 2.5000 | (40.13) | 935,378.51 | 560,000.00 | (375,378.51) | 2.00 |
| 146,400 | XMM | CROSS MEDIA MARKETING CORP | 2.5367 | 1.4500 | (42.84) | 371,367.36 | 212,280.00 | (159,087.36) | 0.76 |
| 97,500 | CYDX | CYTOMEDIX INC | 2.8000 | 1.9380 | (30.79) | 273,000.00 | 188,955.00 | (84,045.00) | 0.68 |
| 648,650 | DECO | DECORA INDS INC | 0.4334 | 0.0980 | (77.39) | 281,136.30 | 63,567.70 | (217,568.60) | 0.23 |
| 104,600 | DRCT | DIRECT III MARKETING INC | 0.8843 | 4.4380 | 401.88 | 92,494.86 | 464,214.80 | 371,719.94 | 1.66 |
| 560,732 | EPTG | EPL TECHNOLOGIES INC NEW | 0.0272 | 0.4375 | 1510.92 | 15,228.62 | 245,320.25 | 230,091.63 | 0.88 |
| 52,500 | EDVC | ENVISION DEV CORP | 10.9848 | 0.1000 | (99.09) | 576,704.00 | 5,250.00 | (571,454.00) | 0.02 |
| 100,000 | FTGX | FIBERNET TELECOM GROUP INC | 4.9592 | 4.0625 | (18.08) | 495,923.10 | 406,250.00 | (89,673.10) | 1.45 |
| 66,457 | FETRD | FIDELITY FIRST FINANCIAL CORP | 1.9396 | 19.3750 | 898.90 | 128,902.00 | 1,287,604.38 | 1,158,702.38 | 4.60 |
| 500,000 | GETT | GLOBAL E TUTOR INC | 0.2578 | 0.0650 | (74.79) | 128,902.50 | 32,500.00 | (96,402.50) | 0.12 |
| 90,000 | GBNE | GLOBALNET INC | 0.0000 | 1.4375 | 0.00 | 0.00 | 129,375.00 | 129,375.00 | 0.46 |
| 16,000 | HAUP | HAUPPAUGE DIGITAL INC | 3.1394 | 2.6250 | (16.39) | 50,230.76 | 42,000.00 | (8,230.76) | 0.15 |
| 35,000 | HEB | HEMISPHERX BIOPHARMA INC | 1.7500 | 4.3300 | 147.41 | 61,250.00 | 151,550.00 | 90,300.00 | 0.54 |
| 60,000 | LSATA | LIBERTY SATELLITE & TECHNOLOGY | 4.1456 | 3.5630 | (14.05) | 248,735.65 | 213,780.00 | (34,955.65) | 0.76 |
| 916,850 | LHFF | LIGHTHOUSE FAST FERRY INC | 0.6370 | 1.5000 | 135.47 | 584,048.30 | 1,375,275.00 | 791,226.70 | 4.91 |
| 905,000 | MHTX | MANHATTAN SCIENTIFIES INC | 1.7330 | 1.0938 | (36.89) | 1,568,397.20 | 989,843.75 | (578,553.45) | 3.54 |
| 341,333 | NURC | NEUROCORP LTD | 0.4354 | 2.5000 | 474.17 | 148,621.17 | 853,332.50 | 704,711.33 | 3.05 |
| 200,000 | NXRM | NXGEN NETWORKS INC | 0.0000 | 0.5000 | 0.00 | 0.00 | 100,000.00 | 100,000.00 | 0.36 |
| 125,000 | ONTM | ONTRO INC | 0.2823 | 0.1094 | (61.26) | 35,290.00 | 13,671.88 | (21,618.13) | 0.05 |
| 179,000 | OSE | OSAGE SYSTEMS GROUP INC | 2.3232 | 0.1562 | (93.28) | 480,707.71 | 27,959.80 | (460,747.91) | 0.10 |
| 200,000 | RXTK | RX TECHNOLOGY HLDGS INC | 1.7500 | 0.4050 | (76.84) | 350,000.00 | 81,000.00 | (268,800.50) | 0.29 |
| 160,050 | SMXP | SMX CORP | 1.6763 | 22.0000 | 1212.44 | 268,287.50 | 3,521,100.00 | 3,252,812.50 | 12.58 |
| 50,400 | SMXT | SIMEX CORP | 2.1203 | 0.5000 | (76.42) | 106,861.20 | 25,200.00 | (81,661.20) | 0.09 |

A00995

Banc Of America Securities LLC

Client Position Summary by Asset Class

313-13377 Viator Fund Ltd

Page: 2
As Of: 02/28/01
Printed: 03/01/01

PosSum-TCBA

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|
| 492,500 | STG | STONE PATH GROUP INC | 1.0155 | 0.6700 | (34.02) | 500,136.75 | 329,975.00 | (170,161.75) | 1.18 |
| 57,500 | TTN | TITAN CORP | 29.8561 | 24.7000 | (17.27) | 1,716,726.50 | 1,420,250.00 | (296,476.50) | 5.07 |
| 225,250 | TFGP | TOTAL FILM GROUP INC | 3.1625 | 2.2969 | (27.37) | 712,356.68 | 517,371.09 | (194,985.59) | 1.85 |
| 81,500 | USHG | U S HOME & GARDEN INC | 2.3832 | 1.3125 | (44.93) | 194,233.45 | 106,968.75 | (87,264.70) | 0.38 |
| 111,650 | USPL | U S PLASTIC LMBR CORP | 2.5602 | 1.3438 | (47.51) | 285,848.81 | 150,029.69 | (135,819.12) | 0.54 |
| 250,000 | 9387252 | ICONNECT.COM | 1.0000 | 4.0000 | 300.00 | 250,000.00 | 1,000,000.00 | 750,000.00 | 3.57 |
| 155,000 | XWC | WORLD WIRELESS COMMUNICATIONS | 3.3150 | 1.0900 | (67.12) | 513,828.44 | 168,950.00 | (344,878.44) | 0.60 |
| 375,700 | ZICA | ***ZI CORPORATION | 17.1916 | 7.0313 | (59.10) | 6,458,883.24 | 2,641,640.63 | (3,817,242.62) | 9.44 |
| 2,250,000 | SMKWT | SMK CORP WTS | 0.0000 | 3.6000 | | 0.00 | 8,100,000.00 | 8,100,000.00 | 28.94 |
| 100,000 | USPLPFD | US PLASTIC LUMBER CORP SERIES D | 3.5000 | 3.5000 | 0.00 | 350,000.00 | 350,000.00 | 0.00 | 1.25 |
| | | Total Long Equities | | | 39.95 | 18,767,447.81 | 26,265,520.21 | 7,498,072.40 | 93.84 |
| | | TOTAL LONG POSITIONS | | | 34.81 | 21,542,447.81 | 29,040,520.21 | 7,498,072.40 | 103.76 |
| | | TOTAL EXPOSURE VALUE | | | | 21,542,447.81 | 29,040,520.21 | 7,498,072.40 | 103.76 |
| | | NET EXPOSURE VALUE | | | | 21,542,447.81 | 29,040,520.21 | 7,498,072.40 | 103.76 |
| | | TOTAL LONG POSITIONS | | | | 21,542,447.81 | 29,040,520.21 | 7,498,072.40 | 103.76 |
| | | TOTAL SHORT POSITIONS | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | TOTAL CASH | | | | (1,051,995.96) | (1,051,995.96) | | (3.76) |
| | | TOTAL | | | | 20,490,451.85 | 27,988,524.25 | 7,498,072.40 | 100.00 |

Banc Of America Securities LLC

Client Position Summary by Asset Class

118-11892 Lancer Partners LP
PosSum-TCBA

Page: 1
As Of: 03/31/01
Printed: 07/25/01

| SHR/FACE | Symbol | Description | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **CASH AND EQUIVALENTS** | | | | | | | | | |
| (13,195,211) | EQUILOAN | USD  TYPE 2 | 1.0000 | 1.0000 | 0.00 | (13,195,211.40) | (13,195,211.40) | 0.00 | (6.10) |
| 574,411 | LLFLOAN | USD  TYPE 3 | 1.0000 | 1.0000 | 0.00 | 574,411.37 | 574,411.37 | 0.00 | 0.27 |
| | | **TOTAL CASH AND EQUIVALENTS** | | | 0.00 | (12,620,800.03) | (12,620,800.03) | 0.00 | (5.83) |
| **LONG POSITIONS** | | | | | | | | | |
| **Fixed Income** | | | | | | | | | |
| 900,000 | EQUILLOAN | EQUITEL BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 900,000.00 | 900,000.00 | 0.00 | 0.42 |
| 300,000 | LLFLOAN | LIGHTHOUSE LANDINGS F.F. INC | 100.0000 | 100.0000 | 0.00 | 300,000.00 | 300,000.00 | 0.00 | 0.14 |
| 500,000 | OSGELOAN | OSAGE SYSTEMS GROUP (OSE) | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 0.23 |
| 500,000 | TFGPLOAN4 | TOTAL FILM GROUP BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 0.23 |
| | | **Total Long Fixed Income** | | | 0.00 | 2,200,000.00 | 2,200,000.00 | 0.00 | 1.02 |
| **Equities** | | | | | | | | | |
| 1,406,250 | AURA | AURA SYSTEMS INC | 0.3200 | 0.4000 | 25.00 | 450,000.00 | 562,500.00 | 112,500.00 | 0.26 |
| 51,500 | CNFT | CNF TECHNOLOGIES INC | 2.0910 | 0.3550 | (83.02) | 107,689.00 | 18,282.50 | (89,406.50) | 0.01 |
| 250,000 | CBBD | CHINA BROADBAND CORP | 7.5000 | 3.4380 | (54.16) | 1,875,000.00 | 859,500.00 | (1,015,500.00) | 0.40 |
| 2,550,648 | CDS | CREDIT STORE INC | 1.0985 | 2.1482 | 95.56 | 2,801,965.65 | 5,479,318.20 | 2,677,352.55 | 2.53 |
| 1,500,640 | XMM | CROSS MEDIA MARKETING CORP | 1.3568 | 1.2500 | (7.87) | 2,035,995.98 | 1,875,750.00 | (160,245.98) | 0.87 |
| 150,000 | CYTX | CYTOMEDIX INC | 2.8000 | 2.6880 | (4.00) | 420,000.00 | 403,200.00 | (16,800.00) | 0.19 |
| 549,750 | DRS | DIAGNOSTIC RETRIEVAL SYS INC | 10.9353 | 15.7400 | 43.94 | 6,011,694.86 | 8,653,065.00 | 2,641,370.14 | 4.00 |
| 173,000 | DRCT | DIRECT III MARKETING INC | 3.3517 | 2.0000 | (40.33) | 579,844.17 | 346,000.00 | (233,844.17) | 0.16 |
| 41,000 | EDEL | EDELBROCK CORP | 11.5009 | 11.0000 | (4.36) | 471,538.07 | 451,000.00 | (20,538.07) | 0.21 |
| 607,188 | FTGK | FIBERNET TELECOM GROUP INC | 3.3203 | 2.6875 | (19.06) | 2,016,028.07 | 1,631,817.75 | (384,210.32) | 0.75 |
| 742,059 | FFIRD | FIDELITY FIRST FINANCIAL CORP | 4.4698 | 19.0000 | 325.07 | 3,316,890.97 | 14,099,121.00 | 10,782,230.03 | 6.52 |
| 5,000 | HBAN | HUNTINGTON BANCSHARES INC | 15.1902 | 14.2500 | (6.19) | 75,951.00 | 71,250.00 | (4,701.00) | 0.03 |
| 40,000 | LSNTA | LIBERTY SATELLITE & TECHNOLOGY | 3.5935 | 1.6880 | (53.03) | 143,741.17 | 67,520.00 | (76,221.17) | 0.03 |
| 386,600 | LHFF | LIGHTHOUSE FAST FERRY INC | 0.7559 | 1.4063 | 86.03 | 292,243.40 | 543,656.25 | 251,412.85 | 0.25 |
| 12,200,000 | HMTX | MANHATTAN SCIENTIFICS INC | 0.1235 | 0.7821 | 533.31 | 1,506,407.25 | 9,541,300.00 | 8,034,892.75 | 4.41 |
| 500,000 | HRXW | MANHATTAN SCIENTIFICS INC | 0.6500 | 0.6920 | 6.46 | 325,000.00 | 346,000.00 | 21,000.00 | 0.16 |
| 5,196,535 | NURC | NEUROCORP LTD | 0.3495 | 1.9380 | 454.57 | 1,815,993.25 | 10,070,884.83 | 8,254,891.58 | 4.66 |
| 19,087,500 | NUDZ | NU-D-ZINE INC. | 0.0170 | 1.2500 | 7241.35 | 325,000.00 | 23,859,375.00 | 23,534,375.00 | 11.03 |
| 200,000 | NXNM | NXGEN NETWORKS INC | 0.0000 | 0.3100 | 0.00 | 0.00 | 62,000.00 | 62,000.00 | 0.03 |
| 1,696,666 | OSYM | OSAGE SYSTEMS GROUP INC | 0.3318 | 0.1562 | (52.92) | 562,954.80 | 265,019.23 | (297,935.57) | 0.12 |
| 400,234 | P001682 | PIONEER COMMERCIAL FUNDING | 2.3018 | 3.1880 | 38.50 | 921,250.44 | 1,275,945.99 | 354,695.55 | 0.59 |
| 511,500 | PCFC | PIONEER COMMERCIAL FUNDING | 0.0122 | 0.0122 | 0.00 | 6,250.00 | 6,250.00 | 0.00 | 0.00 |
| 739,250 | RXTX | RX TECHNOLOGY HLDGS INC | 0.0703 | 0.1730 | 146.03 | 51,974.40 | 127,875.00 | 75,900.60 | 0.06 |
| 383,015 | SMXC | SMX CORP | 3.6984 | 38.6000 | 943.76 | 1,416,512.50 | 14,785,000.00 | 13,368,487.50 | 6.84 |
| 350,500 | 8856015 | SIMEX/MK TECHNOLOGIES INC | 4.7503 | 69.9144 | 1371.54 | 1,665,000.00 | 24,505,007.50 | 22,840,007.50 | 11.33 |
| 602,500 | SNKT | SIMEX CORP | 0.9844 | 0.3000 | (69.52) | 593,099.25 | 180,750.00 | (412,349.25) | 0.08 |
| 259,650 | 8855437 | MTS FFIR FUNDING CORPORATION | 21.7500 | 21.7500 | 0.00 | 5,647,387.50 | 5,647,387.50 | 0.00 | 2.61 |
| 515,900 | TTN | TITAN CORP | 11.0160 | 17.9700 | 63.13 | 5,683,141.00 | 9,270,723.00 | 3,587,582.00 | 4.29 |
| 2,128,897 | TFGP | TOTAL FILM GROUP INC | 1.3965 | 1.4063 | 0.70 | 2,973,076.20 | 2,993,761.41 | 20,685.21 | 1.38 |
| 2,076,667 | U331992 | UNIVERSAL HEIGHTS INC OLD | 0.6000 | 0.2400 | (60.00) | 1,246,000.00 | 498,400.00 | (747,599.92) | 0.23 |
| 668,500 | UVTH | UNIVERSAL INS HLDGS INC | 0.6974 | 0.2400 | (65.58) | 466,180.70 | 160,440.00 | (305,740.70) | 0.07 |
| 131,419 | 9380042 | NETVALUE HOLDINGS INC | 11.4139 | 11.4139 | (0.00) | 1,500,000.00 | 1,499,999.38 | (0.62) | 0.69 |

A00997

Banc Of America Securities LLC

Client Position Summary by Asset Class

Page: 2
As Of: 03/31/01
Printed: 07/25/01

118-J1892 Lancer Partners LP

PosSum-TCBA

| SHR/FACE | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|
| 2,000,000 | 9388464 | WTS SYMPOSIUM CORP | 0.0000 | 5.0000 | | 0.00 | 10,000,000.00 | 10,000,000.00 | 4.62 |
| 2,000,000 | 9388465 | WTS SYMPOSIUM CORP | 0.0000 | 5.0000 | | 0.00 | 10,000,000.00 | 10,000,000.00 | 4.62 |
| 2,401,024 | XWC | WORLD WIRELESS COMMUNICATIONS | 1.4140 | 0.8400 | (40.60) | 3,395,108.76 | 2,016,860.16 | (1,378,248.60) | 0.93 |
| 2,628,510 | ZICA | ***ZI CORPORATION | 4.1243 | 6.7500 | 63.67 | 10,840,682.32 | 17,742,442.50 | 6,901,760.18 | 8.20 |
| 10,000,000 | SNXWT | SNX CORP WTS | 0.0000 | 4.6000 | | 0.00 | 46,000,000.00 | 46,000,000.00 | 21.27 |
| 300,000 | USPLPFD | US PLASTIC LUMBER CORP SERIES D | 3.5000 | 3.5000 | 0.00 | 1,050,000.00 | 1,050,000.00 | 0.00 | 0.49 |
| Total Long Equities | | | | | 307.69 | 55,810,859.21 | 226,720,454.78 | 171,109,595.57 | 104.82 |
| TOTAL LONG POSITIONS | | | | | 295.98 | 57,810,859.21 | 228,920,454.78 | 171,109,595.57 | 105.83 |
| TOTAL EXPOSURE VALUE | | | | | | 57,810,859.21 | 228,920,454.78 | 171,109,595.57 | 105.83 |
| NET EXPOSURE VALUE | | | | | | 57,810,859.21 | 228,920,454.78 | 171,109,595.57 | 105.83 |
| TOTAL LONG POSITIONS | | | | | | 57,810,859.21 | 228,920,454.78 | 171,109,595.57 | 105.83 |
| TOTAL SHORT POSITIONS | | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CASH EQ | | | | | | (12,620,800.03) | (12,620,800.03) | | (5.83) |
| TOTAL | | | | | | 45,190,059.18 | 216,299,654.75 | 171,109,595.57 | 100.00 |

A00998

313-11895 Lancer Offshore Inc

Banc Of America Securities LLC

Client Position Summary by Asset Class

PosSum-TCBA

Page: 1
As Of: 03/31/01
Printed: 06/28/01

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **CASH AND EQUIVALENTS** | | | | | | | | | |
| (17,430,694) | TYPE 2 | USD | 1.0000 | 1.0000 | 0.00 | (17,430,693.53) | (17,430,693.53) | 0.00 | (2.44) |
| 5,049,340 | TYPE 3 | USD | 1.0000 | 1.0000 | 0.00 | 5,049,340.48 | 5,049,340.48 | 0.00 | 0.71 |
| 150,000 | TYPE 6 | USD | 1.0000 | 1.0000 | 0.00 | 150,000.00 | 150,000.00 | 0.00 | 0.02 |
| | | | | | | | | | (1.71) |
| | TOTAL CASH AND EQUIVALENTS | | | | 0.00 | (12,231,353.05) | (12,231,353.05) | 0.00 | |

**LONG POSITIONS**

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| | **Fixed Income** | | | | | | | | |
| 1,400,000 | TELEDATA WORLD SERVICES 12% NT | 8855705 | 100.0000 | 100.0000 | 0.00 | 1,400,000.00 | 1,400,000.00 | 0.00 | 0.20 |
| 3,000,000 | EPL TECHNOLOGIES LOAN | 9306567 | 100.0000 | 100.0000 | 0.00 | 3,000,000.00 | 3,000,000.00 | 0.00 | 0.42 |
| 500,000 | LIGHTHOUSE LANDINGS BRIDGE NOTE | 9306653 | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 0.07 |
| 250,000 | BUSINESS AND TRADE NETWORKS OF | 9306653 | 100.0000 | 100.0000 | 0.00 | 250,000.00 | 250,000.00 | 0.00 | 0.04 |
| 650,000 | GENETIC VECTORS 12% NOTE | 9387415 | 100.0000 | 100.0000 | 0.00 | 650,000.00 | 650,000.00 | 0.00 | 0.09 |
| 2,500,000 | EQUITEL BRIDGE LOAN | EQUILOAN | 100.0000 | 100.0000 | 0.00 | 2,500,000.00 | 2,500,000.00 | 0.00 | 0.35 |
| 120,000 | FIDELITY FIRST FINANCIAL SVCS | FFIRLOAN | 100.0000 | 100.0000 | 0.00 | 120,000.00 | 120,000.00 | 0.00 | 0.02 |
| 300,000 | GENETIC VECTORS BRIDGELOAN | GVECLOAN | 100.0000 | 100.0000 | 0.00 | 300,000.00 | 300,000.00 | 0.00 | 0.04 |
| 475,000 | LIGHTHOUSE LANDINGS F.F. INC | LLFILOAN | 100.0000 | 100.0000 | 0.00 | 475,000.00 | 475,000.00 | 0.00 | 0.07 |
| 1,600,000 | OSAGE SYSTEMS GROUP (OSE) | OSGELOAN | 100.0000 | 100.0000 | 0.00 | 1,600,000.00 | 1,600,000.00 | 0.00 | 0.22 |
| 7,000,000 | SKYNET BRIDGE LOAN | SKYLOAN | 100.0000 | 100.0000 | 0.00 | 7,000,000.00 | 7,000,000.00 | 0.00 | 0.98 |
| 1,900,000 | SKYNET BRIDGE LOAN | SKYLOAN2 | 100.0000 | 100.0000 | 0.00 | 1,900,000.00 | 1,900,000.00 | 0.00 | 0.21 |
| 1,900,000 | TELEDATA WIRELESS COMMUNICATION | TDTAWIRELES | 100.0000 | 100.0000 | 0.00 | 1,900,000.00 | 1,900,000.00 | 0.00 | 0.27 |
| 400,000 | TOTAL FILM GROUP BRIDGE LOAN | TFGPLOAN5 | 100.0000 | 100.0000 | 0.00 | 400,000.00 | 400,000.00 | 0.00 | 0.06 |
| 150,000 | TOTAL FILM GROUP BRIDGE LOAN | TFGPLOAN6 | 100.0000 | 100.0000 | 0.00 | 150,000.00 | 150,000.00 | 0.00 | 0.02 |
| 50,000 | TOTAL FILM GROUP BRIDGE LOAN | TFGPLOAN7 | 100.0000 | 100.0000 | 0.00 | 50,000.00 | 50,000.00 | 0.00 | 0.01 |
| | Total Long Fixed Income | | | | 0.00 | 21,795,000.00 | 21,795,000.00 | 0.00 | 3.06 |

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| | **Equities** | | | | | | | | |
| 10,000 | AT&T CORP | T | 23.9500 | 21.3000 | (11.06) | 239,500.00 | 213,000.00 | (26,500.00) | 0.03 |
| 125,000 | ASPI EUROPE INC | ASPQ | 0.7500 | 2.1880 | 191.73 | 93,750.00 | 273,500.00 | 609,750.00 | 0.04 |
| 5,401,250 | AURA SYSTEMS INC | AURA | 0.2988 | 0.5600 | 36.50 | 1,559,500.00 | 2,165,500.00 | 606,000.00 | 0.30 |
| 8,000 | BTG INC | BTGI | 8.0669 | 5.6875 | (29.50) | 64,535.00 | 45,500.00 | (19,035.00) | 0.01 |
| 21,250 | CNF TECHNOLOGIES INC | CNFT | 1.8149 | 0.3550 | (80.44) | 38,566.57 | 7,543.75 | (31,022.82) | 0.00 |
| 576,667 | CHINA BROADBAND CORP | CBBD | 7.5000 | 3.4300 | (54.16) | 4,325,002.50 | 1,982,581.15 | (2,342,421.35) | 0.28 |
| 15,000 | CISCO SYSTEMS INC. | CSCO | 17.0452 | 15.8125 | (7.23) | 255,678.50 | 237,187.50 | (18,491.00) | 0.03 |
| 68,100 | CONTROL CHIEF HOLDINGS INC | DIGH | 4.5113 | 2.7500 | (39.04) | 307,216.93 | 187,275.00 | (119,941.93) | 0.03 |
| 6,775,635 | CREDIT STORE INC | CDS | 2.7538 | 2.1500 | (21.93) | 18,658,671.86 | 14,567,615.25 | (4,091,056.61) | 2.04 |
| 15,108,720 | CROSS MEDIA MARKETING CORP | XMM | 1.2519 | 1.2500 | 159.77 | 7,270,248.82 | 18,885,900.00 | 11,615,651.18 | 2.65 |
| 275,000 | CYTOMEDIX INC | CYDX | 2.8906 | 2.6800 | (7.01) | 794,905.50 | 739,200.00 | (55,705.50) | 0.10 |
| 1,166,350 | DIAGNOSTIC RETRIEVAL SYS INC | DRS | 10.7362 | 15.7400 | 46.61 | 12,522,159.10 | 18,358,349.00 | 5,836,189.90 | 2.57 |
| 2,556,385 | DECORA INDUSTRIES INC | DECO | 4.0426 | 0.0300 | 96.75 | 10,431,500.05 | 9,876,551.10 | (9,876,551.10) | 0.00 |
| 7,376,042 | DIRECT A MARKETING INC | DRCT | 0.4642 | 0.4700 | 1.53 | 3,431,220.00 | 3,477,220.00 | 46,000.00 | 0.05 |
| 400,000 | EPL TECHNOLOGIES INC | EPTG | 1.7953 | 0.6875 | (61.71) | 13,242,412.24 | 5,011,028.88 | (8,171,383.37) | 0.71 |
| 198,800 | ECARE SOLUTIONS INC | ECSL | 0.6005 | 0.3050 | (49.21) | 240,182.50 | 122,000.00 | (118,182.50) | 0.02 |
| 5,000 | EDELBROCK CORP | EDEL | 12.7583 | 11.0000 | (13.78) | 2,536,353.04 | 2,186,800.00 | (349,553.04) | 0.31 |
| 803,600 | ENGINEERED SUPPORT SYS CO | EASI | 18.2500 | 19.3750 | 6.16 | 91,250.00 | 96,875.00 | 5,625.00 | 0.01 |
| | ENVISION DEV CORP | EDVC | 11.4912 | 0.1000 | (99.13) | 9,234,332.88 | 80,360.00 | (9,153,972.88) | 0.01 |

A00999

313-11895 Lancer Offshore Inc
PosSum-TCBA

Banc of America Securities LLC
Client Position Summary by Asset Class

Page: 2
As Of: 03/31/01
Printed: 06/28/01

| SHR/FACE | SYMBOL | NAME | UNIT COST | CURRENT PRICE | PCT G/I | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| 2,174,274 | FTGX | FIBERNET TELECOM GROUP INC | 2.4710 | 2.6875 | 11.01 | 5,263,864.15 | 5,843,361.38 | 579,497.22 | 0.82 |
| 1,685,171 | FFIRD | FIDELITY FIRST FINANCIAL CORP | 5.0004 | 19.0000 | 279.97 | 8,426,564.90 | 32,018,249.00 | 23,591,684.10 | 4.49 |
| 97,500 | FNHT | FINDWHAT.COM INC | 0.5000 | 1.4064 | 181.25 | 48,750.00 | 137,109.38 | 88,359.38 | 0.02 |
| 1,001,016 | GVEC | GENETIC VECTORS INC | 4.2840 | 7.1250 | 66.32 | 4,288,339.22 | 7,132,239.00 | 2,843,899.78 | 1.00 |
| 15,000 | GZMO | GENZYME CORP | 9.7840 | 8.2500 | (14.90) | 146,412.50 | 123,750.00 | (21,662.50) | 0.02 |
| 8,410,933 | GETT | GLOBAL E TUTOR INC | 0.7096 | 0.0500 | (91.85) | 5,968,308.80 | 487,834.11 | (5,480,564.69) | 0.07 |
| 299,400 | GBNE | GLOBALNET INC | 0.6666 | 0.8125 | 21.89 | 199,570.98 | 243,262.50 | 43,691.52 | 0.03 |
| 5,000 | GMKR | GMK RES INC | 5.0383 | 5.8125 | 15.37 | 25,191.39 | 29,062.50 | 3,871.11 | 0.00 |
| 5,000 | GMKRW | GMK RES INC | 1.4282 | 1.5625 | 9.40 | 7,140.92 | 7,812.50 | 671.58 | 0.00 |
| 5,000 | GMKR2 | GMK RES INC | 1.3435 | 1.5000 | 11.65 | 6,717.69 | 7,500.00 | 782.31 | 0.00 |
| 9,712 | HAUP | HAUPPAUGE DIGITAL INC | 2.7000 | 2.2500 | (19.06) | 26,999.36 | 21,852.00 | (5,147.36) | 0.00 |
| 5,000 | HBAN | HUNTINGTON BANCSHARES INC | 15.1902 | 14.2500 | (6.19) | 75,951.00 | 71,250.00 | (4,701.00) | 0.01 |
| 31,200 | LSATA | LIBERTY SATELLITE & TECHNOLOGY | 3.1346 | 1.6880 | (46.15) | 97,798.50 | 52,665.60 | (45,132.90) | 0.01 |
| 1,085,268 | LHFF | LIGHTHOUSE FAST FERRY INC | 0.7697 | 1.4063 | 82.71 | 835,342.27 | 1,526,270.63 | 690,928.35 | 0.21 |
| 31,465,500 | MHTX | MANHATTAN SCIENTIFICS INC | 0.2577 | 0.7700 | 198.78 | 8,109,560.28 | 24,229,375.00 | 16,118,814.72 | 3.40 |
| 16,000,000 | MHTXW | WTS MANHATTAN SCIENTIFICS INC | 2.4500 | 2.4500 | 0.00 | 39,200,000.00 | 39,200,000.00 | 0.00 | 5.50 |
| 9,360,058 | NURC | NEUROCORP LTD | 1.6708 | 1.9380 | 15.99 | 15,638,629.81 | 18,139,792.40 | 2,501,162.59 | 2.54 |
| 26,934,280 | NUDZ | NU-D-ZINE INC. | 0.0387 | 1.2500 | 3129.84 | 1,042,399.95 | 33,667,850.00 | 32,625,450.05 | 4.72 |
| 909,292 | NYER | NYER MEDICAL GROUP INC | 4.9369 | 3.4375 | (30.37) | 4,489,106.42 | 3,125,691.25 | (1,363,415.17) | 0.44 |
| 9,029,401 | OSYM | OSAGE SYSTEMS GROUP INC | 0.8396 | 0.1562 | (81.40) | 7,581,199.86 | 1,410,392.44 | (6,170,807.42) | 0.20 |
| 265,737 | PCFC | PIONEER COMMERCIAL FUNDING | 0.9800 | 3.1880 | 225.30 | 260,427.08 | 847,169.56 | 586,742.48 | 0.12 |
| 515,000 | RXTX | RX TECHNOLOGY HLDGS INC | 1.7500 | 0.2500 | (85.71) | 901,250.00 | 128,750.00 | (772,500.00) | 0.02 |
| 6,686,625 | SMX | SMX CORP | 0.4147 | 20.0000 | 4722.63 | 2,773,018.25 | 133,732,500.00 | 130,959,481.75 | 18.75 |
| 1,465,500 | B85-5B15 | WTS SMX TECHNOLOGIES INC | 1.9544 | 0.1525 | (92.19) | 2,864,372.70 | 223,500.00 | (2,640,872.70) | 0.03 |
| 1,521,355 | SMXT | SIMEX CORP | 1.1913 | 0.5200 | (56.35) | 1,812,690.95 | 791,104.60 | (1,021,586.35) | 0.11 |
| 10,000 | S | SPRINT CORP | 22.6100 | 21.9900 | (2.74) | 226,100.54 | 219,900.00 | (6,200.54) | 0.03 |
| 782,750 | STG | STONE PATH GROUP INC | 0.6882 | 0.5200 | (24.44) | 538,688.55 | 407,030.00 | (131,658.55) | 0.06 |
| 489,000 | SURE | SURE POWER CORP | 9.8794 | 9.3125 | (5.74) | 4,831,004.55 | 4,553,812.50 | (277,192.05) | 0.64 |
| 30,545,000 | TWOS | TELEDATA WORLD SERVICES INC | 0.0682 | 0.0070 | (89.74) | 2,084,271.96 | 213,815.00 | (1,870,456.96) | 0.03 |
| 75,000 | TTEC | TELETECH HOLDINGS INC | 11.7564 | 7.8750 | (33.02) | 881,730.15 | 590,625.00 | (291,105.15) | 0.08 |
| 1,228,500 | TNTU | TENGTU INTERNATIONAL CORP | 0.3441 | 0.3440 | (0.02) | 422,682.90 | 422,604.00 | (78.90) | 0.06 |
| 25,000 | TXN | TEXAS INSTRUMENTS INC | 37.9955 | 30.9800 | (18.46) | 949,887.51 | 774,500.00 | (175,387.51) | 0.11 |
| 74,994 | 8047007 | FIDELITY FIRST FINANCIAL CORP | 0.3000 | 0.3000 | 0.00 | 22,491.00 | 22,491.00 | 0.00 | 0.00 |
| 1,231,100 | 8854437 | WTS FFIR FUNDING CORPORATION | 0.0000 | 0.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,285,401 | TTN | TITAN CORP | 13.7458 | 21.6414 | 57.44 | 17,668,829.66 | 27,817,162.50 | 10,148,332.84 | 3.90 |
| 15,285,401 | TFGP | TOTAL FILM GROUP INC | 0.6339 | 1.4472 | 128.31 | 9,689,463.07 | 22,122,867.00 | 12,433,403.93 | 3.10 |
| 140,264 | TT | TRANSTECHNOLOGY CORP | 52.9953 | 52.9000 | (0.18) | 7,432,595.16 | 7,419,966.56 | (12,628.60) | 1.04 |
| 1,089,250 | USPL | U S PLASTIC LMBR CORP | 7.4376 | 0.8125 | (89.08) | 8,101,453.81 | 885,015.63 | (7,216,438.18) | 0.12 |
| 1,807,400 | UGSI | UNDERGROUND SOLUTIONS INC | 0.8460 | 0.1050 | (87.59) | 1,529,062.16 | 189,777.00 | (1,339,285.16) | 0.03 |
| 435,000 | U331992 | UNIVERSAL HEIGHTS INC OLD | 1.0000 | 0.2400 | (76.00) | 435,000.00 | 104,400.00 | (330,600.00) | 0.01 |
| 2,999,137 | UVIH | UNIVERSAL INS HLDGS INC | 0.7322 | 0.2400 | (67.22) | 2,195,933.90 | 719,792.88 | (1,476,141.02) | 0.10 |
| 750,000 | 9387800 | LIGHTHOUSE LANDINGS INC | 1.9139 | 1.9063 | (0.40) | 1,435,425.00 | 1,429,725.00 | (5,700.00) | 0.20 |
| 212,073 | 9388042 | METVALUE HOLDINGS INC | 11.4139 | 11.4139 | (0.00) | 2,423,997.81 | 2,423,997.81 | (2.19) | 0.34 |
| 306,028 | 9390720 | WTS LIGHTHOUSE LANDINGS INC | 1.9139 | 1.8724 | (2.19) | 585,718.00 | 573,000.00 | (12,718.00) | 0.08 |
| 6,076,028 | XMC | WORLD WIRELESS COMMUNICATIONS | 2.3056 | 0.8400 | (63.57) | 14,009,079.69 | 5,103,863.52 | (8,905,216.17) | 0.72 |
| 6,889,075 | ZICA | ***ZI CORPORATION | 3.9915 | 6.7500 | 69.11 | 27,497,578.82 | 46,501,256.25 | 19,003,677.43 | 6.52 |
| 35,000,000 | NUDZW | NU-D-ZINE WARRANT | 0.0000 | 1.2200 | 0.00 | 0.00 | 42,700,000.00 | 42,700,000.00 | 5.99 |
| 30,000,000 | NUDZW2 | NU-D-ZINE WARRANTS | 0.0000 | 1.2000 | 0.00 | 0.00 | 36,000,000.00 | 36,000,000.00 | 5.05 |

A01000

Banc Of America Securities LLC
Client Position Summary by Asset Class

113-11895 Lancer Offshore Inc
PosSum-TCBA

Page:  3
As Of: 03/31/01
Printed: 06/28/01

| SHR/FACE | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|
| 28,500,000 SMWT | SMW CORP WTS | 0.0000 | 4.6000 | 700.00 | 0.00 | 131,100,000.00 | 131,100,000.00 | 18.38 |
| 250,000 ENEMF | ***E-NEW MEDIA HKD0.50 | 0.0500 | 0.4000 | | 12,500.00 | 100,000.00 | 87,500.00 | 0.01 |
| | Total Long Equities | | | 183.31 | 248,616,606.18 | 704,344,042.15 | 455,727,435.97 | 98.76 |
| | TOTAL LONG POSITIONS | | | 168.53 | 270,411,606.18 | 726,139,042.15 | 455,724,435.97 | 101.81 |
| **SHORT POSITIONS** | | | | | | | | |
| | **Equities** | | | | | | | |
| (10,000) SBUX | STARBUCKS CORP | 42.4986 | 42.4375 | 0.14 | (424,985.83) | (424,375.00) | 610.83 | (0.06) |
| (10,000) TIF | TIFFANY & CO-NEW | 26.9191 | 27.2500 | (1.23) | (269,191.00) | (272,500.00) | (3,309.00) | (0.04) |
| | Total Short Equities | | | (0.39) | (694,176.83) | (696,875.00) | (2,698.17) | (0.10) |
| | TOTAL SHORT POSITIONS | | | (0.39) | (694,176.83) | (696,875.00) | (2,698.17) | (0.10) |
| | TOTAL EXPOSURE VALUE | | | | 271,105,783.01 | 726,835,917.15 | 455,730,134.14 | 101.91 |
| | NET EXPOSURE VALUE | | | | 269,717,429.35 | 725,442,167.15 | 455,724,737.80 | 101.71 |
| | TOTAL LONG POSITIONS | | | | 270,411,606.18 | 726,139,042.15 | 455,727,435.97 | 101.81 |
| | TOTAL SHORT POSITIONS | | | | (694,176.83) | (696,875.00) | (2,698.17) | (0.10) |
| | TOTAL CASH EQ | | | | (12,231,353.05) | (12,231,353.05) | | (1.71) |
| | TOTAL | | | | 257,486,076.30 | 713,210,814.10 | 455,724,737.80 | 100.00 |

Banc Of America Securities LLC

Client Position Summary by Asset Class

313-12796 The Orbiter Fund Ltd

PosSum-TCBA

As Of: 03/31/01
Printed: 06/28/01

Page: 1

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **CASH AND EQUIVALENTS** | | | | | | | | | |
| (4,146,468) | USD | TYPE 2 | 1.0000 | 1.0000 | 0.00 | (4,146,468.41) | (4,146,468.41) | 0.00 | (8.98) |
| 3,127,424 | USD | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 3,127,423.93 | 3,127,423.93 | 0.00 | 6.77 |
| 7,500 | USD | TYPE 6 | 1.0000 | 1.0000 | 0.00 | 7,500.00 | 7,500.00 | 0.00 | 0.02 |
| | | TOTAL CASH AND EQUIVALENTS | | | 0.00 | (1,011,544.48) | (1,011,544.48) | 0.00 | (2.19) |
| **LONG POSITIONS** | | | | | | | | | |
| **Fixed Income** | | | | | | | | | |
| 500,000 | 93B6655 | LIGHTHOS LANDINGS INC | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 1.08 |
| 55,000 | GVECLOAN | GENETIC VECTORS BRIDGELOAN | 100.0000 | 100.0000 | 0.00 | 55,000.00 | 55,000.00 | 0.00 | 0.12 |
| 1,600,000 | SKYLOAN3 | SKYNET BRIDGELOAN | 100.0000 | 100.0000 | 0.00 | 1,600,000.00 | 1,600,000.00 | 0.00 | 3.46 |
| 600,000 | USPLELOAN | ULTIMATE SPORTS ENTERTAINMENT | 100.0000 | 100.0000 | 0.00 | 600,000.00 | 600,000.00 | 0.00 | 1.30 |
| | | Total Long Fixed Income | | | 0.00 | 2,755,000.00 | 2,755,000.00 | 0.00 | 5.97 |
| **Equities** | | | | | | | | | |
| 781,250 | AURA | AURA SYSTEMS INC | 0.3200 | 0.4000 | 25.00 | 250,000.00 | 312,500.00 | 62,500.00 | 0.68 |
| 1,000 | BTGI | BTG INC | 7.5000 | 5.6875 | (24.23) | 7,506.00 | 5,687.50 | (1,818.50) | 0.01 |
| 754,000 | CNFT | CNF TECHNOLOGIES INC | 0.0008 | 0.3550 | 3562.12 | 7,265.30 | 267,667.50 | 260,402.20 | 0.58 |
| 501,200 | CDS | CREDIT STORE INC | 2.7982 | 2.1500 | (23.17) | 1,405,277.50 | 1,079,730.00 | (325,547.50) | 2.34 |
| 81,000 | XMM | CROSS MEDIA MARKETING CORP | 2.9025 | 1.2500 | (56.93) | 252,517.99 | 108,750.00 | (143,767.99) | 0.24 |
| 100,000 | CYDX | CYTOMEDIX INC | 2.8000 | 2.6880 | (4.00) | 280,000.00 | 268,800.00 | (111,200.00) | 0.58 |
| 200,000 | DRCT | DIRECT III MARKETING INC | 0.0376 | 2.0000 | 5222.69 | 7,515.00 | 400,000.00 | 392,485.00 | 0.87 |
| 152,500 | EDVC | ENVISION DEV CORP | 11.0836 | 0.1000 | (99.10) | 1,690,241.50 | 15,250.00 | (1,674,991.50) | 0.03 |
| 66,666 | FTGX | FIBERNET TELECOM GROUP INC | 4.8226 | 2.6875 | (44.27) | 321,504.08 | 179,164.88 | (142,339.20) | 0.39 |
| 354,968 | FFIRD | FIDELITY FIRST FINANCIAL CORP | 2.7506 | 19.0000 | 590.76 | 976,370.61 | 6,744,392.00 | 5,768,021.39 | 14.60 |
| 404,177 | LHFF | LIGHTHOUSE FAST FERRY INC | 0.1461 | 1.4063 | 862.58 | 59,046.62 | 568,373.91 | 509,327.29 | 1.23 |
| 629,200 | MHTX | MANHATTAN SCIENTIFIES INC | 1.7854 | 0.7700 | (56.87) | 1,123,394.31 | 484,484.00 | (638,910.31) | 1.05 |
| 1,001,097 | NURC | NEUROCORP LTD | 0.3296 | 1.9100 | 487.99 | 329,960.85 | 1,910,125.39 | 1,610,165.14 | 4.14 |
| 100,000 | NXGN | NXGEN NETWORKS INC | 0.3100 | 0.3100 | | 31,000.00 | 31,000.00 | 0.00 | 0.07 |
| 115,900 | OSYN | WTS ONTRO INC | 0.1939 | 0.0113 | (92.07) | 45,654.30 | 3,621.88 | (42,032.43) | 0.01 |
| 1,028,333 | OSYM | OSAGE SYSTEMS GROUP INC | 0.5082 | 0.1562 | (69.26) | 522,517.40 | 160,625.61 | (361,951.79) | 0.35 |
| 11,000 | PCFC | PIONEER COMMERCIAL FUNDING | 1.8707 | 0.4700 | 70.42 | 20,577.50 | 35,068.00 | 14,490.50 | 0.08 |
| 275,000 | RXTX | RX TECHNOLOGY HLDGS INC | 1.7500 | 0.2500 | (85.71) | 481,250.00 | 68,750.00 | (412,500.00) | 0.15 |
| 155,520 | SMKP | SMK CORP | 1.0265 | 20.0000 | 1848.46 | 159,634.00 | 3,110,400.00 | 2,950,766.00 | 6.73 |
| 18,500 | SMKT | SIMEX CORP | 5.7237 | 0.3000 | (94.76) | 105,887.70 | 5,550.00 | (100,337.70) | 0.01 |
| 11,400 | 9B55437 | WTS FFIR FUNDING CORPORATION | 21.7500 | 21.7500 | | 0.00 | 247,950.00 | 247,950.00 | 0.54 |
| 32,500 | TTN | TITAN CORP | 23.6351 | 17.9700 | (23.97) | 768,140.75 | 584,025.00 | (184,115.75) | 1.26 |
| 353,580 | UFGP | TOTAL FILM GROUP INC | 0.1098 | 1.1063 | 82.69 | 272,101.43 | 391,092.50 | 224,291.07 | 1.08 |
| 250,000 | USEP | ULTIMATE SPORTS ENTERTAINMENT | 0.0000 | 0.3150 | | 0.00 | 78,250.00 | 78,250.00 | 0.17 |
| 208,000 | UVIH | UNIVERSAL INS HLDGS INC | 0.9808 | 0.2400 | (75.53) | 203,997.35 | 49,920.00 | (154,077.35) | 0.11 |
| 250,000 | 9389149 | WTS TOTAL FILM GROUP @ $2.00 | 0.0000 | 0.5000 | | 0.00 | 125,000.00 | 125,000.00 | 0.27 |
| 185,141 | XWC | WORLD WIRELESS COMMUNCATIONS | 0.8900 | 0.8400 | (5.62) | 164,783.05 | 155,518.44 | (9,264.61) | 0.34 |
| 578,545 | ZICA | ***ZI CORPORATION | 9.6145 | 6.7500 | (29.79) | 5,562,406.10 | 3,905,178.75 | (1,657,227.35) | 8.46 |
| 380,000 | GVECWTS | GENETIC VECTOR WARRANTS | 0.0000 | 4.0000 | | 0.00 | 1,520,000.00 | 1,520,000.00 | 3.29 |
| 4,250,000 | SKMT | SMK CORP WTS | 0.0000 | 4.6000 | | 0.00 | 19,550,000.00 | 19,550,000.00 | 42.33 |
| 400,000 | 9082684 | ZI CORP WTS @ $1.75 EXP 3/31/02 | 0.0000 | 5.0000 | | 0.00 | 2,000,000.00 | 2,000,000.00 | 4.33 |
| | | Total Long Equities | | | 196.74 | 15,017,704.04 | 44,503,055.95 | 29,485,351.91 | 96.36 |

A01002

313-12796 The Orbiter Fund Ltd

PosSum-TCBA

Banc of America Securities LLC

Client Position Summary by Asset Class

Page: 2
As Of: 03/31/01
Printed: 06/28/01

| SHR/FACE | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|
| TOTAL LONG POSITIONS | | | 165.90 | 17,772,704.04 | 47,258,055.95 | 29,485,351.91 | 102.32 |
| **SHORT POSITIONS** | | | | | | | |
| **Equities** | | | | | | | |
| TRIBUNE CO NEW W/RTS TO PUR | | | | | | | |
| (1,500) TRB | 40.6486 | 40.7400 | (0.22) | (60,972.96) | (61,110.00) | (137.04) | (0.13) |
| TOTAL EXPOSURE VALUE | | | | 17,833,677.00 | 47,319,165.95 | 29,485,488.95 | 102.45 |
| NET EXPOSURE VALUE | | | | 17,711,731.08 | 47,196,945.95 | 29,485,214.87 | 102.19 |
| TOTAL LONG POSITIONS | | | | 17,772,704.04 | 47,258,055.95 | 29,485,351.91 | 102.32 |
| TOTAL SHORT POSITIONS | | | | (60,972.96) | (61,110.00) | (137.04) | (0.13) |
| TOTAL CASH EQ | | | | (1,011,544.48) | (1,011,544.48) | | (2.19) |
| TOTAL | | | | 16,700,186.60 | 46,185,401.47 | 29,485,214.87 | 100.00 |

A01003

313-13377 Viator Fund Ltd
PosSum-TCBA

Banc Of America Securities LLC
Client Position Summary by Asset Class

Page: 1
As Of: 03/31/01
Printed: 06/28/01

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **CASH AND EQUIVALENTS** | | | | | | | | | |
| (1,739,049) USD | | TYPE 2 | 1.0000 | 1.0000 | 0.00 | (1,739,049.25) | (1,739,049.25) | 0.00 | (6.46) |
| 388,217 USD | | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 388,217.45 | 388,217.45 | 0.00 | 1.44 |
| **TOTAL CASH AND EQUIVALENTS** | | | | | | (1,350,831.80) | (1,350,831.80) | 0.00 | (5.02) |
| **LONG POSITIONS** | | | | | | | | | |
| | | **Fixed Income** | | | | | | | |
| 500,000 | 9386567 | EPL TECHNOLOGIES LOAN | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 1.86 |
| 500,000 | 9386655 | LIGHTHOUS LANDINGS INC | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 1.86 |
| 900,000 | SKYLOAN3 | SKYNET BRIDGELOAN | 100.0000 | 100.0000 | 0.00 | 900,000.00 | 900,000.00 | 0.00 | 3.34 |
| 250,000 | TFGPLOAN4 | TOTAL FILM GROUP BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 250,000.00 | 250,000.00 | 0.00 | 0.93 |
| 125,000 | TFGPLOAN5 | TOTAL FILM GROUP BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 125,000.00 | 125,000.00 | 0.00 | 0.46 |
| 150,000 | TFGPLOAN6 | TOTAL FILM GROUP BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 150,000.00 | 150,000.00 | 0.00 | 0.56 |
| | | **Total Long Fixed Income** | | | 0.00 | 2,425,000.00 | 2,425,000.00 | 0.00 | 9.01 |
| | | **Equities** | | | | | | | |
| 400,000 | AURA | AURA SYSTEMS INC | 0.3200 | 0.4000 | 25.00 | 128,000.00 | 160,000.00 | 32,000.00 | 0.59 |
| 5,000 | BTGI | BTG INC | 7.5060 | 5.6875 | (24.23) | 37,530.00 | 28,437.50 | (9,092.50) | 0.11 |
| 15,000 | CNFT | CNF TECHNOLOGIES INC | 1.7350 | 0.3550 | (79.54) | 26,024.70 | 5,325.00 | (20,699.70) | 0.02 |
| 40,000 | CBBD | CHINA BROADBAND CORP | 7.5000 | 3.4380 | (54.16) | 300,000.00 | 137,520.00 | (162,480.00) | 0.51 |
| 51,100 | LDB | COMPUTRAC INC | 0.3750 | 0.4000 | 6.67 | 19,162.50 | 20,440.00 | 1,277.50 | 0.08 |
| 241,100 | LDS | CREDIT STORE INC | 4.0317 | 2.1500 | (46.63) | 972,049.01 | 518,365.00 | (453,684.01) | 1.93 |
| 146,400 | XMM | CROSS MEDIA MARKETING CORP | 2.5367 | 1.2500 | (50.72) | 371,367.36 | 183,000.00 | (188,367.36) | 0.68 |
| 100,000 | CTDX | CYTOMEDIX INC | 2.8000 | 2.6880 | (4.00) | 280,000.00 | 268,800.00 | (11,200.00) | 1.00 |
| 648,650 | DECO | DECORA INDS INC | 0.4334 | 0.1300 | (70.01) | 281,136.30 | 84,324.50 | (196,811.80) | 0.31 |
| 104,600 | DRCT | DIRECT III MARKETING INC | 0.8843 | 2.0000 | 126.17 | 92,494.86 | 209,200.00 | 116,705.14 | 0.78 |
| 560,743 | EPTG | EPL TECHNOLOGIES INC NEW | 0.0272 | 0.6875 | 2431.49 | 15,228.62 | 385,510.81 | 370,282.19 | 1.43 |
| 52,500 | EDVC | ENVISION DEV CORP | 10.9848 | 0.1000 | (99.09) | 576,704.00 | 5,250.00 | (571,454.00) | 0.02 |
| 100,000 | FTGX | FIBERNET TELECOM GROUP INC | 4.9592 | 2.6875 | (45.81) | 495,923.10 | 268,750.00 | (227,173.10) | 1.00 |
| 66,457 | FFIRD | FIDELITY FIRST FINANCIAL CORP | 1.9396 | 19.0000 | 879.57 | 128,902.00 | 1,262,683.00 | 1,133,781.00 | 4.69 |
| 500,000 | GETT | GLOBAL E TUTOR INC | 0.2578 | 0.0580 | (77.50) | 128,902.50 | 29,000.00 | (99,902.50) | 0.11 |
| 60,000 | GBME | GLOBALNET INC | 0.0000 | 1.2188 | | 0.00 | 73,125.00 | 73,125.00 | 0.27 |
| 60,000 | HAUP | HAUPPAGE DIGITAL INC | 3.7547 | 2.5275 | (32.68) | 225,282.25 | 151,650.00 | (73,632.25) | 0.56 |
| 35,000 | HEB | HEMISPHERX BIOPHARMA INC | 1.7500 | 5.0000 | 185.71 | 61,250.00 | 175,000.00 | 113,750.00 | 0.65 |
| 60,000 | LSATA | LIBERTY SATELLITE & TECHNOLOGY | 4.1456 | 1.6880 | (59.28) | 248,735.65 | 101,280.00 | (147,455.65) | 0.38 |
| 916,850 | LHFF | LIGHTHOUSE FAST FERRY INC | 0.6370 | 1.4063 | 120.76 | 584,048.30 | 1,289,320.31 | 705,272.01 | 4.79 |
| 905,000 | HHTX | MANHATTAN SCIENTIFIES INC | 1.7330 | 0.7700 | (55.57) | 1,568,397.20 | 696,850.00 | (871,547.20) | 2.59 |
| 91,333 | NURC | NEUROCORP LTD | 1.6272 | 1.9380 | 19.10 | 148,621.17 | 177,003.35 | 28,382.18 | 0.66 |
| 200,000 | NXGN | NXGEN NETWORKS INC | 0.0000 | 0.3100 | | 0.00 | 62,000.00 | 62,000.00 | 0.23 |
| 125,000 | OMRM | MTS OPTRO INC | 0.2823 | 0.0313 | (88.93) | 35,290.00 | 3,906.25 | (31,383.75) | 0.01 |
| 100,000 | QSGI | QSGI SYSTEMS GROUP INC | 4.8859 | 0.2796 | (94.28) | 488,590.71 | 27,959.00 | (460,631.71) | 0.10 |
| 200,000 | RXTX | RX TECHNOLOGY HLDGS INC | 1.7500 | 0.2500 | (85.71) | 350,000.00 | 50,000.00 | (300,000.00) | 0.19 |
| 160,050 | SMKP | SMK CORP | 1.6763 | 20.0000 | 1093.12 | 268,287.50 | 3,201,000.00 | 2,932,712.50 | 11.89 |
| 50,400 | SKKT | SIMEX CORP | 2.1203 | 0.3000 | (85.85) | 106,861.20 | 15,120.00 | (91,741.20) | 0.06 |
| 57,500 | TTN | TITAN CORP | 29.8561 | 17.9700 | (39.81) | 1,716,726.50 | 1,033,275.00 | (683,451.50) | 3.84 |
| 225,250 | TFGP | TOTAL FILM GROUP INC | 3.1625 | 1.4063 | (55.53) | 712,356.68 | 316,757.81 | (395,598.87) | 1.18 |

A01004

Banc of America Securities LLC

Client Position Summary by Asset Class

313-13377 Viator Fund Ltd

PosSum-TCBA

Page: 2
As Of: 03/31/01
Printed: 06/28/01

| SHR/FACE | | | INIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| 81,500 | USHG | U S HOME & GARDEN INC | 2.3832 | 1.0313 | (56.73) | 194,233.45 | 84,046.88 | (110,186.58) | 0.31 |
| 111,650 | USPL | U S PLASTIC LMBR CORP | 2.5602 | 0.8125 | (68.26) | 285,848.81 | 90,715.63 | (195,133.19) | 0.34 |
| 250,000 | 93BT252 | ICONNECT.COM | 1.0000 | 3.0000 | 200.00 | 250,000.00 | 750,000.00 | 500,000.00 | 2.79 |
| 300,000 | 9390720 | WTS LIGHTHOUSE LANDINGS INC | 0.0000 | 1.9100 | 0.00 | 0.00 | 573,000.00 | 573,000.00 | 2.13 |
| 200,000 | XWC | WORLD WIRELESS COMMUNICATIONS | 2.7632 | 0.8400 | (69.60) | 552,649.94 | 168,000.00 | (384,649.94) | 0.62 |
| 375,700 | ZICA | **ZI CORPORATION | 17.1916 | 6.7500 | (60.74) | 6,458,883.24 | 2,535,975.00 | (3,922,908.24) | 9.42 |
| 2,250,000 | SKNMY | SKK CORP WTS | 0.0000 | 4.6000 | 0.00 | 0.00 | 10,350,000.00 | 10,350,000.00 | 38.45 |
| 100,000 | USPLPFD | US PLASTIC LUMBER CORP SERIES D | 3.5000 | 3.5000 | 0.00 | 350,000.00 | 350,000.00 | 0.00 | 1.30 |
| Total long Equities | | | | | 39.99 | 18,460,464.55 | 25,843,450.84 | 7,382,986.29 | 96.01 |
| TOTAL LONG POSITIONS | | | | | 35.35 | 20,885,464.55 | 28,268,450.84 | 7,382,986.29 | 105.02 |
| TOTAL EXPOSURE VALUE | | | | | | 20,885,464.55 | 28,268,450.84 | 7,382,986.29 | 105.02 |
| NET EXPOSURE VALUE | | | | | | 20,885,464.55 | 28,268,450.84 | 7,382,986.29 | 105.02 |
| TOTAL LONG POSITIONS | | | | | | 20,885,464.55 | 28,268,450.84 | 7,382,986.29 | 105.02 |
| TOTAL SHORT POSITIONS | | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CASH EQ | | | | | | (1,350,831.80) | (1,350,831.80) | | (5.02) |
| TOTAL | | | | | | 19,534,632.75 | 26,917,619.04 | 7,382,986.29 | 100.00 |

Banc Of America Securities LLC

Client Position Summary by Asset Class

118-11892 Lancer Partners LP

PosSum-TCBA

Page: 1
As Of: 04/30/01
Printed: 05/01/01

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **CASH BALANCES** | | | | | | | | | |
| (15,240,268) USD | TYPE 2 | | 1.0000 | 1.0000 | 0.00 | (15,240,267.98) | (15,240,267.98) | 0.00 | (6.95) |
| 574,411 USD | TYPE 3 | | 1.0000 | 1.0000 | 0.00 | 574,411.37 | 574,411.37 | 0.00 | 0.26 |
| | TOTAL CASH BALANCES | | | | 0.00 | (14,665,856.61) | (14,665,856.61) | 0.00 | (6.69) |
| **LONG POSITIONS** | | | | | | | | | |
| | **Fixed Income** | | | | | | | | |
| 250,000 | 9386655 | LIGHTHOUS LANDINGS INC | 100.0000 | 100.0000 | 0.00 | 250,000.00 | 250,000.00 | 0.00 | 0.11 |
| 900,000 | EQUILOAN | EQUITEL BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 900,000.00 | 900,000.00 | 0.00 | 0.41 |
| 300,000 | LLFILOAN | LIGHTHOUSE LANDINGS F.F. INC | 100.0000 | 100.0000 | 0.00 | 300,000.00 | 300,000.00 | 0.00 | 0.14 |
| 500,000 | OSGELOAN | OSAGE SYSTEMS GROUP (OSE) | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 0.23 |
| 500,000 | TFGPLOANM | TOTAL FILM GROUP BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 0.23 |
| | Total Long Fixed Income | | | | 0.00 | 2,450,000.00 | 2,450,000.00 | 0.00 | 1.12 |
| | **Equities** | | | | | | | | |
| 2,834,821 | AURA | AURA SYSTEMS INC | 0.3351 | 0.6350 | 89.49 | 950,000.00 | 1,800,111.34 | 850,111.33 | 0.82 |
| 250,000 | CBBD | CHINA BROADBAND CORP | 7.5000 | 2.0000 | (73.33) | 1,875,000.00 | 500,000.00 | (1,375,000.00) | 0.23 |
| 10,000 | GLW | CORNING INC | 22.1121 | 21.9700 | (0.64) | 221,120.50 | 219,700.00 | (1,420.50) | 0.10 |
| 2,548,548 | CDS | CREDIT STORE INC | 1.0994 | 1.9900 | 81.01 | 2,801,861.65 | 5,071,610.52 | 2,269,748.87 | 2.31 |
| 1,533,600 | XMM | CROSS MEDIA MARKETING CORP | 1.3537 | 1.2500 | (7.66) | 2,076,091.38 | 1,917,000.00 | (159,091.38) | 0.87 |
| 150,000 | CYDX | CYTOMEDIX INC | 2.8000 | 2.8500 | 1.79 | 420,000.00 | 427,500.00 | 7,500.00 | 0.20 |
| 451,150 | DRS | DIAGNOSTIC RETRIEVAL SYS INC | 11.1633 | 19.2800 | 72.71 | 5,036,337.99 | 8,698,172.00 | 3,661,834.01 | 3.97 |
| 173,300 | DRCT | DIRECT III MARKETING INC | 3.3517 | 3.1750 | (5.27) | 579,844.11 | 549,275.00 | (30,569.11) | 0.25 |
| 200,000 | EPTG | EPI TECHNOLOGIES INC NEW | 0.8155 | 0.5500 | (32.56) | 163,102.15 | 112,450.75 | (50,751.40) | 0.05 |
| 41,000 | EDEL | EDELBROCK CORP | 11.5009 | 10.2000 | (11.31) | 471,538.07 | 418,200.00 | (53,338.07) | 0.19 |
| 607,188 | FTGX | FIBERNET TELECOM GROUP INC | 3.3203 | 2.4800 | (25.31) | 2,016,028.07 | 1,505,826.24 | (510,201.83) | 0.69 |
| 742,059 | FFIRD | FIDELITY FIRST FINANCIAL CORP | 4.4698 | 15.5000 | 246.77 | 3,316,890.97 | 11,501,914.50 | 8,185,023.53 | 5.25 |
| 40,000 | LSATA | LIBERTY SATELLITE & TECHNOLOGY | 3.5935 | 4.0000 | 11.31 | 143,741.17 | 160,000.00 | 16,258.83 | 0.07 |
| 386,600 | LHFF | LIGHTHOUSE FAST FERRY INC | 0.7559 | 1.5000 | 98.43 | 292,243.40 | 579,900.00 | 287,656.60 | 0.26 |
| 12,390,000 | MHTX | MANHATTAN SCIENTIFIES INC | 0.1216 | 0.8000 | 557.99 | 1,506,407.25 | 9,912,000.00 | 8,405,592.75 | 4.52 |
| 10,000,000 | MHTXW | WTS MANHATTAN SCIENTIFICS | 0.0000 | 2.4500 | | 0.00 | 24,500,000.00 | 24,500,000.00 | 11.18 |
| 1,991,503 | NUKE | NEUROCORP LTD | 0.0195 | 4.6750 | 191.88 | 1,815,993.25 | 9,310,465.70 | 3,494,472.45 | 4.25 |
| 19,081,503 | NUDZ | NU-D-ZINE INC | 0.0170 | 1.4600 | 8474.69 | 325,900.00 | 27,861,750.00 | 27,542,750.00 | 12.71 |
| 200,000 | NNME | NXGEN NETWORKS INC | 0.0000 | 0.2000 | | 0.00 | 40,000.00 | 40,000.00 | 0.02 |
| 1,696,666 | OSE | OSAGE SYSTEMS GROUP INC | 0.3318 | 0.1562 | (52.92) | 562,954.80 | 265,019.23 | (297,935.57) | 0.12 |
| 25,000 | P001682 | WTS PIONEER COMMERCIAL FUNDING | 0.0000 | 0.2500 | | 0.00 | 6,250.00 | 6,250.00 | 0.00 |
| 400,234 | PCFC | PIONEER COMMERCIAL FUNDING | 2.3018 | 2.1250 | (7.68) | 921,250.44 | 850,497.25 | (70,753.19) | 0.39 |
| 511,500 | RXTXE | RX TECHNOLOGY HLDGS INC | 0.1016 | 0.2050 | 101.75 | 51,974.40 | 104,857.50 | 52,883.10 | 0.05 |
| 742,668 | SMKP | SMX CORP | 1.9903 | 20.0000 | 904.89 | 1,478,104.86 | 14,853,360.00 | 13,375,255.14 | 6.78 |
| 350,000 | 8856815 | SIMEX/NK TECHNOLOGIES INC | 1.9000 | 0.5100 | (73.16) | 665,000.00 | 178,500.00 | (486,500.00) | 0.08 |
| 602,500 | SMXT | SIMEX CORP | 0.9844 | 0.5100 | (48.19) | 593,099.25 | 307,275.00 | (285,824.25) | 0.14 |
| 34,600 | SURE | SURE POWER CORP | 11.4574 | 12.2000 | 6.48 | 396,426.56 | 422,120.00 | 25,693.44 | 0.19 |
| 45,000 | TTEC | TELETECH HOLDINGS INC | 7.5897 | 6.8000 | (10.26) | 341,530.50 | 306,000.00 | (35,530.50) | 0.14 |
| 259,650 | 8855437 | WTS FFIR FUNDING CORPORATION | 0.0000 | 21.7500 | | 0.00 | 5,647,387.50 | 5,647,387.50 | 2.58 |
| 563,400 | TTN | TITAN CORP | 11.4371 | 16.7000 | 46.02 | 6,443,652.00 | 9,408,780.00 | 2,965,128.00 | 4.29 |
| 2,126,897 | TFGP | TOTAL FILM GROUP INC | 1.3965 | 1.0500 | (24.81) | 2,973,076.20 | 2,235,341.85 | (737,734.35) | 1.02 |

A01006

Banc Of America Securities LLC
Client Position Summary by Asset Class

110-11892 Lancer Partners LP

Page: 2
As Of: 04/30/01
Printed: 05/01/01

PosSum-TCBA

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| 2,076,667 | U331992 | UNIVERSAL HEIGHTS INC OLD | 0.6000 | 0.5000 | (16.67) | 1,246,000.00 | 1,038,333.50 | (207,666.50) | 0.47 |
| 668,500 | UVIH | UNIVERSAL INS HLDGS INC | 0.6974 | 0.5000 | (28.30) | 466,180.70 | 334,250.00 | (131,930.70) | 0.15 |
| 131,419 | 9388042 | NETVALUE HOLDINGS INC | 11.4139 | 11.4139 | (0.00) | 1,500,000.00 | 1,499,999.38 | (0.62) | 0.68 |
| 2,000,000 | 9388464 | WTS SYMROSIUM CORP | 0.0000 | 5.0000 | 0.00 | 0.00 | 10,000,000.00 | 10,000,000.00 | 4.56 |
| 2,000,000 | 9388465 | WTS SYMROSIUM CORP | 0.0000 | 5.0000 | 0.00 | 0.00 | 10,000,000.00 | 10,000,000.00 | 4.56 |
| 2,401,024 | XWC | WORLD WIRELESS COMMUNICATIONS | 1.4140 | 0.9400 | (33.52) | 3,395,108.76 | 2,256,962.56 | (1,138,146.20) | 1.03 |
| 2,628,510 | ZICA | ***ZI CORPORATION | 4.1243 | 9.0100 | 118.46 | 10,840,682.32 | 23,682,875.10 | 12,842,192.78 | 10.80 |
| 10,000,000 | SMXWT | SMX CORP WTS | 0.0000 | 4.6000 | 0.00 | 0.00 | 46,000,000.00 | 46,000,000.00 | 20.98 |
| 300,000 | USPLPFD | US PLASTIC LUMBER CORP SERIES D | 3.5000 | 3.5000 | 0.00 | 1,050,000.00 | 1,050,000.00 | 0.00 | 0.48 |
| | | Total Long Equities | | | 107.37 | 56,814,779.41 | 231,445,909.17 | 174,631,129.76 | 105.57 |
| | | TOTAL LONG POSITIONS | | | 294.66 | 59,264,779.41 | 233,895,909.17 | 174,631,129.76 | 106.69 |
| | | TOTAL EXPOSURE VALUE | | | | 59,264,779.41 | 233,895,909.17 | 174,631,129.76 | 106.69 |
| | | NET EXPOSURE VALUE | | | | 59,264,779.41 | 233,895,909.17 | 174,631,129.76 | 106.69 |
| | | TOTAL LONG POSITIONS | | | | 59,264,779.41 | 233,895,909.17 | 174,631,129.76 | 106.69 |
| | | TOTAL SHORT POSITIONS | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | TOTAL CASH | | | | (14,665,856.61) | (14,665,856.61) | | (6.69) |
| | | TOTAL | | | | 44,598,922.80 | 219,230,052.56 | 174,631,129.76 | 100.00 |

A01007

Banc Of America Securities LLC

Client Position Summary by Asset Class

313-11895 Lancer Offshore Inc

PosSum-TCBA

Page: 1
As Of: 04/30/01
Printed: 05/01/01

| SHR/FACE | Symbol | Description | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **CASH BALANCES** | | | | | | | | | |
| (15,867,225) USD | | TYPE 2 | 1.0000 | 1.0000 | 0.00 | (15,867,224.81) | (15,867,224.81) | 0.00 | (2.15) |
| 4,362,722 USD | | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 4,362,721.92 | 4,362,721.92 | 0.00 | 0.59 |
| | | **TOTAL CASH BALANCES** | | | | (11,504,502.89) | (11,504,502.89) | 0.00 | (1.56) |
| **LONG POSITIONS** | | | | | | | | | |
| | | **Fixed Income** | | | | | | | |
| 1,400,000 | 8855705 | TELEDATA WORLD SERVICES 12% NT | 100.0000 | 100.0000 | 0.00 | 1,400,000.00 | 1,400,000.00 | 0.00 | 0.19 |
| 3,500,000 | 9386567 | EPL TECHNOLOGIES LOAN | 100.0000 | 100.0000 | 0.00 | 3,500,000.00 | 3,500,000.00 | 0.00 | 0.47 |
| 500,000 | 9386637 | LIGHTHOUSE LANDINGS BRIDGE NOTE | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 0.07 |
| 250,000 | 9386655 | LIGHTHOUS LANDINGS INC | 100.0000 | 100.0000 | 0.00 | 250,000.00 | 250,000.00 | 0.00 | 0.03 |
| 650,000 | 9387415 | GENETIC VECTORS 12% NOTE | 100.0000 | 100.0000 | 0.00 | 650,000.00 | 650,000.00 | 0.00 | 0.09 |
| 2,950,000 | EQUILOAN | EQUITEL BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 2,950,000.00 | 2,950,000.00 | 0.00 | 0.40 |
| 120,000 | FFIRLOAN | FIDELITY FIRST FINANCIAL SVCS | 100.0000 | 100.0000 | 0.00 | 120,000.00 | 120,000.00 | 0.00 | 0.02 |
| 300,000 | GVECLOAN | GENETIC VECTORS BRIDGELOAN | 100.0000 | 100.0000 | 0.00 | 300,000.00 | 300,000.00 | 0.00 | 0.04 |
| 750,000 | LLFILOAN | LIGHTHOUSE LANDINGS F.F. INC | 100.0000 | 100.0000 | 0.00 | 750,000.00 | 750,000.00 | 0.00 | 0.10 |
| 1,600,000 | OSGELOAN | OSAGE SYSTEMS GROUP (OSE) | 100.0000 | 100.0000 | 0.00 | 1,600,000.00 | 1,600,000.00 | 0.00 | 0.22 |
| 7,000,000 | SKYLOAN | SKYNET BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 7,000,000.00 | 7,000,000.00 | 0.00 | 0.95 |
| 1,500,000 | SKYLOAN2 | SKYNET BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 1,500,000.00 | 1,500,000.00 | 0.00 | 0.20 |
| 1,900,000 | TELMIRLES | TELEDATA WIRELESS COMMUNICATION | 100.0000 | 100.0000 | 0.00 | 1,900,000.00 | 1,900,000.00 | 0.00 | 0.26 |
| 400,000 | TRGPLOAN5 | TOTAL FILM GROUP BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 400,000.00 | 400,000.00 | 0.00 | 0.05 |
| 150,000 | TRGPLOAN6 | TOTAL FILM GROUP BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 150,000.00 | 150,000.00 | 0.00 | 0.02 |
| 50,000 | TRGPLOAN7 | TOTAL FILM GROUP BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 50,000.00 | 50,000.00 | 0.00 | 0.01 |
| | | **Total Long Fixed Income** | | | 0.00 | 23,020,000.00 | 23,020,000.00 | 0.00 | 3.11 |
| | | **Equities** | | | | | | | |
| 20,000 | T | AT&T CORP | 23.0150 | 22.2800 | (3.19) | 460,300.00 | 445,600.00 | (14,700.00) | 0.06 |
| 125,000 | ASPQ | ASPI EUROPE INC | 0.7500 | 3.0500 | 306.67 | 93,750.00 | 381,250.00 | 287,500.00 | 0.05 |
| 9,415,535 | AURA | AURA SYSTEMS INC | 0.3179 | 0.6350 | 99.77 | 2,992,899.94 | 5,978,864.72 | 2,985,964.79 | 0.81 |
| 842,250 | CNFT | CNF TECHNOLOGIES INC | 0.1920 | 0.0950 | (50.52) | 161,716.57 | 80,013.75 | (81,702.82) | 0.01 |
| 576,667 | CBBD | CHINA BROADBAND CORP | 7.5000 | 2.0000 | (73.33) | 4,325,002.50 | 1,153,334.00 | (3,171,668.50) | 0.16 |
| 57,900 | DIGH | CONTROL CHIEF HOLDINGS INC | 4.6628 | 2.6250 | (43.70) | 269,974.69 | 151,987.50 | (117,987.19) | 0.02 |
| 10,000 | GLM | CORNING INC | 22.1121 | 21.9700 | (0.64) | 221,120.50 | 219,700.00 | (1,420.50) | 0.03 |
| 6,795,255 | XMM | CREDIT STORE INC | 2.7516 | 1.9900 | (27.68) | 18,699,093.66 | 13,523,313.45 | (5,175,780.21) | 1.83 |
| 15,074,720 | CRDS | CROSS MEDIA MARKETING CORP | 0.4794 | 1.2500 | 160.75 | 7,224,589.82 | 18,837,900.92 | 11,613,311.10 | 2.55 |
| 10,000 | XRDS | CROSSROADS SYS INC | 6.9072 | 6.1700 | (10.67) | 69,072.00 | 61,700.00 | (7,372.00) | 0.01 |
| 275,000 | CTDX | CYTOMEDIX INC | 2.8906 | 2.8500 | (1.40) | 794,905.50 | 783,750.00 | (11,155.50) | 0.11 |
| 832,650 | DRS | DIAGNOSTIC RETRIEVAL SYS INC | 9.7689 | 19.2800 | 97.36 | 8,134,072.86 | 16,053,492.00 | 7,919,419.14 | 2.17 |
| 3,199,035 | DECO | DECORA INDS INC | 3.2113 | 0.0900 | (97.20) | 10,272,966.15 | 287,913.15 | (9,985,053.00) | 0.04 |
| 10,000 | DELL | DELL COMPUTER CORP | 26.8050 | 26.2400 | (2.11) | 268,050.00 | 262,400.00 | (5,650.00) | 0.04 |
| 1,736,100 | DRCT | DIRECT III MARKETING INC | 1.7462 | 3.1750 | 81.82 | 3,031,586.05 | 5,512,117.50 | 2,480,531.45 | 0.75 |
| 7,238,542 | EFPG | EPL TECHNOLOGIES INC NEW | 1.8949 | 0.5800 | (69.36) | 13,717,977.74 | 4,198,198.10 | (9,519,779.64) | 0.57 |
| 10,000 | ELNK | EARTHLINK INC | 11.8885 | 11.9485 | 0.50 | 118,885.00 | 119,485.00 | 600.00 | 0.02 |
| 400,000 | ECSL | ECARE SOLUTIONS INC | 0.6005 | 0.1900 | (68.36) | 240,182.50 | 76,000.00 | (164,182.50) | 0.01 |
| 198,800 | EDEL | EDELBROCK CORP | 12.7583 | 10.2000 | (20.05) | 2,536,353.04 | 2,027,760.00 | (508,593.04) | 0.27 |
| 803,600 | EOVC | ENVISION DEV CORP | 11.4912 | 0.1000 | (99.13) | 9,234,332.88 | 80,360.00 | (9,153,972.88) | 0.01 |

A01008

Banc Of America Securities LLC
Client Position Summary by Asset Class

Page: 2
As Of: 04/30/01
Printed: 05/01/01

313-11895 Lancer Offshore Inc
PosSum-TCNA

| SHR/FACE | SYMBOL | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| 2,174,274 | FTGX | FIBERNET TELECOM GROUP INC | 2.4210 | 2.4800 | 2.44 | 5,263,864.15 | 5,392,199.52 | 128,335.37 | 0.73 |
| 1,701,971 | FFIRD | FIDELITY FIRST FINANCIAL CORP | 5.1044 | 15.5000 | 203.66 | 8,687,564.90 | 26,380,550.50 | 17,692,985.60 | 3.57 |
| 97,500 | FWHT | FINOWHAT.COM INC | 0.5000 | 1.3500 | 170.00 | 48,750.00 | 131,625.00 | 82,875.00 | 0.02 |
| 1,001,516 | GVEC | GENETIC VECTORS INC | 4.2843 | 5.0000 | 16.70 | 4,290,839.22 | 5,007,580.00 | 716,740.78 | 0.68 |
| 8,410,933 | GETTE | GLOBAL E TUTOR INC | 0.7096 | 0.0300 | (95.77) | 5,968,380.80 | 252,327.99 | (5,716,060.81) | 0.03 |
| 299,400 | GBNE | GLOBALNET INC | 0.6666 | 1.2200 | 83.03 | 199,570.98 | 365,268.00 | 165,697.02 | 0.05 |
| 11,812 | HAUP | HAUPPAUGE DIGITAL INC | 2.7728 | 3.1700 | 14.32 | 32,752.36 | 37,444.04 | 4,691.68 | 0.01 |
| 60,000 | LSATA | LIBERTY SATELLITE & TECHNOLOGY | 2.5979 | 4.0000 | 53.97 | 155,871.81 | 240,000.00 | 84,128.19 | 0.03 |
| 1,132,348 | LHFF | LIGHTHOUSE FAST FERRY INC | 0.7955 | 1.5000 | 88.57 | 900,783.67 | 1,698,522.00 | 797,738.33 | 0.23 |
| 31,632,500 | MHTX | MANHATTAN SCIENTIFICS INC | 0.2602 | 0.8000 | 207.46 | 8,230,783.28 | 25,306,000.00 | 17,075,216.72 | 3.42 |
| 16,000,000 | MHTXW | WTS MANHATTAN SCIENTIFICS | 0.0000 | 2.4500 | | 0.00 | 39,200,000.00 | 39,200,000.00 | 5.30 |
| 9,361,558 | NURCE | NEUROCORP LTD | 1.6703 | 1.0220 | (38.93) | 15,646,429.81 | 9,554,909.16 | (6,091,520.65) | 1.29 |
| 26,960,280 | NUDZ | NU-D-ZINE INC. | 0.0401 | 1.4600 | 3543.42 | 1,080,359.95 | 39,362,008.80 | 38,281,648.85 | 5.32 |
| 909,292 | NYER | NYER MEDICAL GROUP INC | 4.9369 | 2.9900 | (39.44) | 4,489,106.42 | 2,718,783.08 | (1,770,323.34) | 0.37 |
| 20,000 | ORCL | ORACLE SYSTEMS CORP | 17.3910 | 16.1600 | (7.08) | 347,820.00 | 323,200.00 | (24,620.00) | 0.04 |
| 9,029,401 | OSE | OSAGE SYSTEMS GROUP INC | 0.8396 | 0.1562 | (81.40) | 7,581,199.86 | 1,410,392.44 | (6,170,807.42) | 0.19 |
| 265,737 | PCFC | PIONEER COMMERCIAL FUNDING | 0.9800 | 2.1250 | 116.83 | 260,427.08 | 564,691.13 | 304,264.04 | 0.08 |
| 635,100 | RXTRE | RX TECHNOLOGY HLDGS INC | 1.7500 | 0.2050 | (88.29) | 1,111,425.00 | 130,195.50 | (981,229.50) | 0.02 |
| 6,585,125 | SMKP | SMK CORP | 0.4560 | 20.3400 | 4360.59 | 3,002,750.00 | 133,942,950.00 | 130,940,200.00 | 18.12 |
| 745,000 | 9856815 | SIMEX/NK TECHNOLOGIES INC | 1.9544 | 0.5100 | (73.90) | 1,456,000.00 | 379,950.00 | (1,076,050.00) | 0.05 |
| 1,523,357 | SMXT | SIMEX CORP | 1.4882 | 0.5100 | (65.73) | 2,267,004.54 | 776,912.07 | (1,490,092.47) | 0.11 |
| 10,000 | SBSA | SPANISH BROADCASTINGS SYSTEM | 6.3600 | 6.1200 | (3.77) | 63,600.00 | 61,200.00 | (2,400.00) | 0.01 |
| 782,750 | STG | STONE PATH GROUP INC | 1.1913 | 0.7800 | (34.52) | 932,472.50 | 610,545.00 | (321,927.50) | 0.08 |
| 508,300 | SURE | SURE POWER CORP | 9.9069 | 12.2000 | 23.15 | 5,035,681.21 | 6,201,260.00 | 1,165,578.79 | 0.84 |
| 30,565,000 | TWOS | TELEDATA WORLD SERVICES INC | 0.0682 | 0.0070 | (89.74) | 2,084,271.96 | 213,815.00 | (1,870,456.96) | 0.03 |
| 130,000 | TTEC | TELETECH HOLDINGS INC | 9.5652 | 6.8200 | (28.70) | 1,243,477.65 | 886,600.00 | (356,877.65) | 0.12 |
| 630,000 | TNTU | TENGYU INTERNATIONAL CORP | 0.3407 | 0.5000 | 46.77 | 214,622.52 | 315,000.00 | 100,377.48 | 0.04 |
| 144,994 | 8847007 | FIDELITY FIRST FINANCIAL CORP | 0.0000 | 16.7000 | | 0.00 | 2,421,399.80 | 2,421,399.80 | 0.33 |
| 1,278,950 | 8854637 | WTS FEII FUNDING CORPORATION | 0.0000 | 17.0600 | | 0.00 | 21,817,162.50 | 21,817,162.50 | 2.95 |
| 1,372,000 | TTN | TITAN CORP | 14.5956 | 16.7000 | 14.42 | 20,025,137.37 | 22,912,400.00 | 2,887,262.63 | 3.10 |
| 5,305,901 | TFGP | TOTAL FILM GROUP INC | 1.8303 | 1.0500 | (42.63) | 9,711,164.07 | 5,571,196.05 | (4,139,968.02) | 0.75 |
| 1,089,250 | USPL | U S PLASTIC LMBR CORP | 7.4376 | 0.9800 | (86.82) | 8,101,453.81 | 1,067,465.00 | (7,033,988.81) | 0.14 |
| 1,807,400 | UGSI | UNDERGROUND SOLUTIONS INC | 0.8460 | 0.0550 | (93.50) | 1,529,062.16 | 99,407.00 | (1,429,655.16) | 0.01 |
| 435,000 | U331992 | UNIVERSAL HEIGHTS INC OLD | 1.0000 | 0.5000 | (50.00) | 435,000.00 | 217,500.00 | (217,500.00) | 0.03 |
| 3,004,137 | UVIH | UNIVERSAL INS HLDGS INC | 0.7315 | 0.5000 | (31.65) | 2,197,483.90 | 1,502,068.50 | (695,415.40) | 0.20 |
| 750,000 | 9387800 | LIGHTHOUSE LANDINGS INC | 0.0000 | 1.9063 | | 0.00 | 1,429,725.00 | 1,429,725.00 | 0.19 |
| 300,000 | 9380042 | METVALLEY HOLDINGS INC | 0.0000 | 2.0000 | | 0.00 | 600,000.00 | 600,000.00 | 0.08 |
| 6,111,028 | 9380720 | WTS VALUE HOLDINGS INC | 2.2973 | 0.9400 | (59.08) | 14,038,757.49 | 5,744,346.32 | (8,294,411.17) | 0.78 |
| 7,163,875 | XMC | WORLD WIRELESS COMMUNICATIONS | 4.1302 | 9.0100 | 118.15 | 29,587,976.83 | 64,546,513.75 | 34,958,536.92 | 8.73 |
| 35,000,000 | ZICA | ***II CORPORATION | 0.0000 | 1.4000 | | 0.00 | 49,000,000.00 | 49,000,000.00 | 6.63 |
| 30,000,000 | NUD2M | NU-D-ZINE WARRANT | 0.0000 | 1.4000 | | 0.00 | 42,000,000.00 | 42,000,000.00 | 5.68 |
| 30,000,000 | NUD2M2 | NU-D-ZINE WARRANTS | 0.0000 | 1.4000 | | 0.00 | 42,000,000.00 | 42,000,000.00 | 5.68 |
| 28,500,000 | SMKWT | SMK CORP WTS | 0.0000 | 4.6000 | | 0.00 | 131,100,000.00 | 131,100,000.00 | 17.74 |
| 250,000 | ENDMF | ***E-NEW MEDIA HKD0.50 | 0.0500 | 0.4000 | 700.00 | 12,500.00 | 100,000.00 | 87,500.00 | 0.01 |
| | | Total Long Equities | | | 190.07 | 250,863,497.15 | 727,678,206.03 | 476,814,708.88 | 98.44 |
| | | TOTAL LONG POSITIONS | | | 174.09 | 273,883,497.15 | 750,698,206.03 | 476,814,708.88 | 101.56 |

A01009

313-1895 Lancer Offshore Inc

Bank Of America Securities LLC

Client Position Summary by Asset Class

PosSum-TCBA

Page:   3
As Of: 04/30/01
Printed: 05/01/01

| SHR/FACE | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|
| TOTAL EXPOSURE VALUE | | | | 273,883,497.15 | 750,698,206.03 | 476,814,708.88 | 101.56 |
| NET EXPOSURE VALUE | | | | 273,883,497.15 | 750,698,206.03 | 476,814,708.88 | 101.56 |
| TOTAL LONG POSITIONS | | | | 273,883,497.15 | 750,698,206.03 | 476,814,708.88 | 101.56 |
| TOTAL SHORT POSITIONS | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CASH | | | | (11,504,502.89) | (11,504,502.89) | | (1.56) |
| TOTAL | | | | 262,378,994.26 | 739,193,703.14 | 476,814,708.88 | 100.00 |

Banc of America Securities LLC

Client Position Summary by Asset Class

313-12796 The Orbiter Fund Ltd

PosSum-TCBA

As Of:   04/30/01
Printed: 05/01/01

Page: 1

| SHR/FACE | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|
| **CASH BALANCES** | | | | | | | | |
| (4,613,027) USD | TYPE 2 | 1.0000 | 1.0000 | 0.00 | (4,613,027.13) | (4,613,027.13) | 0.00 | (9.92) |
| 3,066,779 USD | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 3,066,778.93 | 3,066,778.93 | 0.00 | 6.59 |
| | TOTAL CASH BALANCES | | | | (1,546,248.20) | (1,546,248.20) | 0.00 | (3.32) |
| **LONG POSITIONS** | | | | | | | | |
| | **Fixed Income** | | | | | | | |
| 55,000 GVECLOAN | GENETIC VECTORS BRIDGELOAN | 100.0000 | 100.0000 | 0.00 | 55,000.00 | 55,000.00 | 0.00 | 0.12 |
| 1,600,000 SKYLOAN3 | SKYNET BRIDGELOAN | 100.0000 | 100.0000 | 0.00 | 1,600,000.00 | 1,600,000.00 | 0.00 | 3.44 |
| 600,000 USPLELOAN | ULTIMATE SPORTS ENTERTAINMENT | 100.0000 | 100.0000 | 0.00 | 600,000.00 | 600,000.00 | 0.00 | 1.29 |
| | Total Long Fixed Income | | | 0.00 | 2,255,000.00 | 2,255,000.00 | 0.00 | 4.85 |
| | **Equities** | | | | | | | |
| 781,250 AURA | AURA SYSTEMS INC | 0.3200 | 0.6350 | 98.44 | 250,000.00 | 496,093.75 | 246,093.75 | 1.07 |
| 502,200 CDS | CREDIT STORE INC | 2.7982 | 1.9900 | (28.88) | 1,405,277.50 | 999,378.00 | (405,899.50) | 2.15 |
| 87,000 XMM | CROSS MEDIA MARKETING CORP | 2.9025 | 1.2500 | (56.93) | 252,517.99 | 108,750.00 | (143,767.99) | 0.23 |
| 100,000 CTDX | CYTOMEDIX INC | 2.8000 | 2.8500 | 1.79 | 280,000.00 | 285,000.00 | 5,000.00 | 0.61 |
| 200,000 DRCT | DIRECT III MARKETING INC | 0.0376 | 3.1750 | 8349.77 | 7,515.00 | 635,000.00 | 627,485.00 | 1.36 |
| 1,000,000 EPTG | EPL TECHNOLOGIES INC NEW | 0.0000 | 0.5500 | | 0.00 | 550,000.00 | 550,000.00 | 1.18 |
| 152,500 EDVC | ENVISION DEV CORP | 11.0836 | 0.1000 | (99.10) | 1,690,241.50 | 15,250.00 | (1,574,991.50) | 0.03 |
| 66,666 FTGX | FIBERNET TELECOM GROUP INC | 4.8226 | 2.4000 | (48.5H) | 321,504.08 | 159,998.40 | (156,172.40) | 0.36 |
| 354,968 FFIRD | FIDELITY FIRST FINANCIAL CORP | 2.7506 | 15.5000 | 463.52 | 976,370.61 | 5,502,004.00 | 4,525,633.39 | 11.83 |
| 404,177 LHFF | LIGHTHOUSE FAST FERRY INC | 0.1461 | 1.5000 | 926.76 | 59,046.62 | 606,265.50 | 547,218.88 | 1.30 |
| 629,200 MHTX | MANHATTAN SCIENTIFICS INC | 1.7854 | 0.8000 | (55.19) | 1,123,394.31 | 503,360.00 | (620,034.31) | 1.08 |
| 1,001,097 NURCE | NEUROCORP LTD | 0.3296 | 1.0200 | 209.47 | 329,960.85 | 1,021,118.94 | 691,158.09 | 2.19 |
| 100,000 NXNE | NXGEN NETWORKS INC | 0.0000 | 0.2000 | | 0.00 | 20,000.00 | 20,000.00 | 0.04 |
| 115,900 ONTM | WTS ONTRO INC | 0.3939 | 0.0200 | (94.92) | 45,634.40 | 2,318.00 | (43,316.40) | 0.00 |
| 1,028,333 OSE | OSAGE SYSTEMS GROUP INC | 0.5082 | 0.1562 | (69.26) | 522,577.40 | 160,625.61 | (361,951.79) | 0.35 |
| 11,000 PCFC | PIONEER COMMERCIAL FUNDING | 1.8707 | 2.1250 | 13.59 | 20,577.50 | 23,375.00 | 2,797.50 | 0.05 |
| 275,000 RXTXE | RX TECHNOLOGY HLDGS INC | 1.7500 | 0.2050 | (88.29) | 481,250.00 | 56,375.00 | (424,875.00) | 0.12 |
| 155,520 SMXP | SIMEX CORP | 1.0265 | 20.0000 | 1848.46 | 159,634.00 | 3,110,400.00 | 2,950,766.00 | 6.69 |
| 18,500 SMXT | SIMEX CORP | 5.7237 | 0.5100 | (91.09) | 105,887.70 | 9,435.00 | (96,452.70) | 0.02 |
| 11,400 8055437 | WTS FFIR FUNDING CORPORATION | 0.0000 | 21.7500 | | 0.00 | 247,950.00 | 247,950.00 | 0.53 |
| 52,500 TTN | TITAN CORP | 20.7407 | 16.7000 | (19.48) | 1,088,889.00 | 876,750.00 | (212,139.00) | 1.88 |
| 353,488 TRGP | TOTAL FILM GROUP INC | 0.7698 | 1.0500 | 36.41 | 272,101.43 | 371,162.40 | 99,060.97 | 0.80 |
| 250,000 ULSP | ULTIMATE SPORTS ENTERTAINMENT | 0.0000 | 0.2200 | | 0.00 | 55,000.00 | 55,000.00 | 0.12 |
| 208,000 UVIH | UNIVERSAL INS HLDGS INC | 0.9808 | 0.5000 | (49.02) | 203,997.35 | 104,000.00 | (99,997.35) | 0.22 |
| 25,000 9191149 | WTS TOTAL FILM GROUP @ $2.00 | 0.0000 | 0.0100 | | 0.00 | 250.00 | 250.00 | 0.00 |
| 185,141 XWC | WORLD WIRELESS COMMUNICATIONS | 0.8900 | 0.9400 | 5.61 | 164,783.05 | 174,032.54 | 9,249.49 | 0.37 |
| 578,545 21CA | ***21 CORPORATION | 9.6145 | 9.0100 | (6.29) | 5,562,406.10 | 5,212,690.45 | (349,715.65) | 11.21 |
| 380,000 GVECWTS | GENETIC VECTOR WARRANTS | 0.0000 | 5.0000 | | 0.00 | 1,900,000.00 | 1,900,000.00 | 4.08 |
| 4,250,000 SKXNT | SMK CORP WTS | 0.0000 | 4.6000 | | 0.00 | 19,550,000.00 | 19,550,000.00 | 42.02 |
| 400,000 908268H | ZI CORP WTS @ $1.75 EXP 3/31/02 | 0.0000 | 7.0000 | | 0.00 | 2,800,000.00 | 2,800,000.00 | 6.02 |
| | Total Long Equities | | | 198.96 | 15,323,586.29 | 45,811,665.87 | 30,488,079.58 | 98.48 |
| | TOTAL LONG POSITIONS | | | 173.44 | 17,578,586.29 | 48,066,665.87 | 30,488,079.58 | 103.32 |

A01011

313-12/96 The Orbiter Fund Ltd

Banc Of America Securities LLC
Client Position Summary by Asset Class

Page: 2
As Of: 04/30/01
Printed: 05/01/01

PosSum-TCBA

| SHR/FACE | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|
| TOTAL EXPOSURE VALUE | | | | 17,578,586.29 | 48,066,665.87 | 30,488,079.58 | 103.32 |
| NET EXPOSURE VALUE | | | | 17,578,586.29 | 48,066,665.87 | 30,488,079.58 | 103.32 |
| TOTAL LONG POSITIONS | | | | 17,578,586.29 | 48,066,665.87 | 30,488,079.58 | 103.32 |
| TOTAL SHORT POSITIONS | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CASH | | | | (1,546,248.20) | (1,546,248.20) | | (3.32) |
| TOTAL | | | | 16,032,338.09 | 46,520,417.67 | 30,488,079.58 | 100.00 |

A01012

Banc of America Securities LLC

Client Position Summary by Asset Class

313-13377 Viator Fund Ltd

PosSum-TCBA

Page: 1
As Of: 04/30/01
Printed: 05/01/01

| SHR/FACE | Symbol | Description | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **CASH BALANCES** | | | | | | | | | |
| (1,920,550) USD | | TYPE 2 | 1.0000 | 1.0000 | 0.00 | (1,920,650.01) | (1,920,650.01) | 0.00 | (7.13) |
| 388,217 USD | | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 388,217.45 | 388,217.45 | 0.00 | 1.44 |
| | | **TOTAL CASH BALANCES** | | | | (1,532,432.62) | (1,532,432.62) | 0.00 | (5.69) |
| **LONG POSITIONS** | | | | | | | | | |
| | | **Fixed Income** | | | | | | | |
| 500,000 | 9386655 | LIGHTHOUSE LANDINGS INC | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 1.86 |
| 900,000 | SKYLOAN3 | SKYNET BRIDGELOAN | 100.0000 | 100.0000 | 0.00 | 900,000.00 | 900,000.00 | 0.00 | 3.34 |
| 250,000 | TFGPLAN4 | TOTAL FILM GROUP BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 250,000.00 | 250,000.00 | 0.00 | 0.93 |
| 125,000 | TFGPLAN5 | TOTAL FILM GROUP BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 125,000.00 | 125,000.00 | 0.00 | 0.46 |
| 150,000 | TFGPLAN6 | TOTAL FILM GROUP BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 150,000.00 | 150,000.00 | 0.00 | 0.56 |
| | | **Total Long Fixed Income** | | | 0.00 | 1,925,000.00 | 1,925,000.00 | 0.00 | 7.14 |
| | | **Equities** | | | | | | | |
| 400,000 | AURA | AURA SYSTEMS INC | 0.3200 | 0.6350 | 98.44 | 128,000.00 | 254,000.00 | 126,000.00 | 0.94 |
| 40,000 | CBBD | CHINA BROADBAND CORP | 7.5000 | 2.0000 | (73.33) | 300,000.00 | 80,000.00 | (220,000.00) | 0.30 |
| 51,100 | LLB | COMPUTRAC INC | 0.3750 | 0.4000 | 6.67 | 19,162.50 | 20,440.00 | 1,277.50 | 0.08 |
| 252,500 | CDS | CREDIT STORE INC | 3.9398 | 1.9900 | (49.49) | 994,801.21 | 502,475.00 | (492,326.21) | 1.86 |
| 146,400 | XMH | CROSS MEDIA MARKETING CORP | 2.5367 | 1.2500 | (50.72) | 371,367.36 | 183,000.00 | (188,367.36) | 0.68 |
| 100,000 | CYDX | CYTOMEDIX INC | 2.8000 | 2.8500 | 1.79 | 280,000.00 | 285,000.00 | 5,000.00 | 1.06 |
| 104,600 | DRCT | DIRECT III MARKETING INC | 0.8843 | 3.1750 | 259.05 | 92,494.86 | 332,105.00 | 239,610.14 | 1.23 |
| 560,743 | EPTG | EPL TECHNOLOGIES INC NEW | 0.0272 | 0.5500 | 1925.19 | 15,228.62 | 308,408.65 | 293,180.03 | 1.14 |
| 52,500 | EDVC | ENVISION DEV CORP | 10.9848 | 0.1000 | (99.09) | 576,704.00 | 5,250.00 | (571,454.00) | 0.02 |
| 115,000 | FTGX | FIBERNET TELECOM GROUP INC | 4.6407 | 2.4800 | (46.56) | 533,678.10 | 285,200.00 | (248,478.10) | 1.06 |
| 66,457 | FFIRD | FIDELITY FIRST FINANCIAL CORP | 1.9396 | 15.5000 | 699.12 | 128,902.00 | 1,030,083.50 | 901,181.50 | 3.82 |
| 500,000 | GETE | GLOBAL E TUTOR INC | 0.2578 | 0.0300 | (88.36) | 128,902.50 | 15,000.00 | (113,902.50) | 0.06 |
| 61,000 | HAUP | HAUPPAUGE DIGITAL INC | 3.6931 | 3.5000 | (5.16) | 225,282.25 | 213,650.00 | (11,632.25) | 0.79 |
| 35,000 | HEB | HEMISPHERX BIOPHARMA INC | 1.7500 | 4.3900 | 150.86 | 61,250.00 | 153,650.00 | 92,400.00 | 0.57 |
| 73,500 | LSATA | LIBERTY SATELLITE & TECHNOLOGY | 4.1234 | 4.0000 | (2.99) | 303,073.15 | 294,000.00 | (9,073.15) | 1.09 |
| 916,850 | LHFF | LIGHTHOUSE FAST FERRY INC | 0.6370 | 1.5000 | 135.47 | 584,048.30 | 1,375,275.00 | 791,226.70 | 5.10 |
| 905,000 | MHTX | MANHATTAN SCIENTIFICS INC | 1.7330 | 0.8000 | (53.84) | 1,568,397.20 | 724,000.00 | (844,397.20) | 2.69 |
| 91,333 | NURCE | NEUROCORP LTD | 1.6272 | 1.0200 | (37.32) | 148,621.17 | 93,159.66 | (55,461.51) | 0.35 |
| 200,000 | NXNME | NXGEN NETWORKS INC | 0.0000 | 0.2000 | 0.00 | 0.00 | 40,000.00 | 40,000.00 | 0.15 |
| 125,000 | ONFRW | WTS ONTRO INC | 0.2823 | 0.0200 | (92.92) | 35,290.00 | 2,500.00 | (32,790.00) | 0.01 |
| 125,000 | OSE | OSAGE SYSTEMS GROUP INC | 3.9097 | 0.2237 | (94.28) | 488,707.71 | 27,959.80 | (460,747.91) | 0.10 |
| 200,000 | RXTEG | RX TECHNOLOGY HLDGS INC | 1.7500 | 0.2050 | (88.29) | 350,000.00 | 41,000.00 | (309,000.00) | 0.15 |
| 160,050 | RXKMP | SHK CORP | 1.6763 | 20.0000 | 1093.12 | 268,287.50 | 3,201,000.00 | 2,932,712.50 | 11.88 |
| 50,400 | SHKT | SIMEX CORP | 2.1203 | 0.5100 | (75.95) | 106,861.20 | 25,704.00 | (81,157.20) | 0.10 |
| 63,000 | TTN | TITAN CORP | 28.7214 | 16.7000 | (41.86) | 1,809,446.10 | 1,052,100.00 | (757,346.10) | 3.90 |
| 225,250 | TFGP | TOTAL FILM GROUP INC | 3.1625 | 1.0500 | (66.80) | 712,356.68 | 236,512.50 | (475,844.18) | 0.88 |
| 47,200 | USHG | U S HOME & GARDEN INC | 2.3952 | 0.7200 | (69.94) | 113,054.11 | 33,984.00 | (79,070.11) | 0.13 |
| 111,650 | USPL | U S PLASTIC LMBR CORP | 2.5602 | 0.9800 | (61.72) | 285,848.81 | 109,417.00 | (176,431.81) | 0.41 |
| 25,700 | OVIH | UNIVERSAL INS HLDGS INC | 0.4427 | 0.5000 | 12.94 | 11,377.39 | 12,850.00 | 1,472.61 | 0.05 |
| 250,000 | 9387252 | ICONNECT.COM | 1.0000 | 3.0000 | 200.00 | 250,000.00 | 750,000.00 | 500,000.00 | 2.78 |
| 300,000 | 9390720 | WTS LIGHTHOUSE LANDINGS INC | 0.0000 | 2.0000 | 0.00 | 0.00 | 600,000.00 | 600,000.00 | 2.23 |

A01013

Banc of America Securities LLC

Client Position Summary by Asset Class

313-13377 Viator Fund Ltd

PosSum-TCBA

Page: 2
As Of: 04/30/01
Printed: 05/01/01

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|
| 200,000 | XWC | WORLD WIRELESS COMMUNICATIONS | 2.7632 | 0.9400 | (65.99) | 552,649.94 | 188,000.00 | (364,649.94) | 0.70 |
| 375,700 | ZICA | ***Z1 CORPORATION | 17.1916 | 9.0100 | (47.59) | 6,458,883.24 | 3,385,057.00 | (3,073,826.24) | 12.56 |
| 2,250,000 | SHXWT | SHX CORP WTS | 0.0000 | 4.6000 | | 0.00 | 10,350,000.00 | 10,350,000.00 | 38.40 |
| 100,000 | USPLPFD | US PLASTIC LUMBER CORP SERIES D | 3.5000 | 3.5000 | 0.00 | 350,000.00 | 350,000.00 | 0.00 | 1.30 |
| | | Total Long Equities | | | 45.52 | 18,252,675.90 | 26,560,789.11 | 8,308,113.21 | 98.54 |
| | | TOTAL LONG POSITIONS | | | 41.17 | 20,177,675.90 | 28,485,789.11 | 8,308,113.21 | 105.69 |
| | | TOTAL EXPOSURE VALUE | | | | 20,177,675.90 | 28,485,789.11 | 8,308,113.21 | 105.69 |
| | | NET EXPOSURE VALUE | | | | 20,177,675.90 | 28,485,789.11 | 8,308,113.21 | 105.69 |
| | | TOTAL LONG POSITIONS | | | | 20,177,675.90 | 28,485,789.11 | 8,308,113.21 | 105.69 |
| | | TOTAL SHORT POSITIONS | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | TOTAL CASH | | | | (1,532,432.62) | (1,532,432.62) | | 5.69 |
| | | TOTAL | | | | 18,645,243.28 | 26,953,356.49 | 8,308,113.21 | 100.00 |

A01014

Bank Of America Securities LLC

Client Position Summary by Asset Class

118-11892 Lancer Partners LP

PosSum-TCBA

Page: 1
As Of: 05/31/01
Printed: 06/01/01

| SHR/FACE | Symbol | Security | UNIT COST | CURRENT PRICE | I/T G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF. ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **CASH BALANCES** | | | | | | | | | |
| (9,010,023) | USD | TYPE 2 | 1.0000 | 1.0000 | 0.00 | (9,010,022.78) | (9,010,022.78) | 0.00 | (4.34) |
| 1,697,645 | USD | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 1,697,645.42 | 1,697,645.42 | 0.00 | 0.82 |
| | | **TOTAL CASH BALANCES** | | | 0.00 | (7,312,377.36) | (7,312,377.36) | 0.00 | (3.52) |
| | | | | | | | | | |
| **LONG POSITIONS** | | | | | | | | | |
| **Fixed Income** | | | | | | | | | |
| 250,000 | 9386655 EQUILOAN | LIGHTHOUSE LANDINGS INC | 100.0000 | 100.0000 | 0.00 | 250,000.00 | 250,000.00 | 0.00 | 0.12 |
| 900,000 | EQUILOAN | EQUITEL BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 900,000.00 | 900,000.00 | 0.00 | 0.43 |
| 300,000 | LLFILOAN | LIGHTHOUSE LANDINGS F.F. INC | 100.0000 | 100.0000 | 0.00 | 300,000.00 | 300,000.00 | 0.00 | 0.14 |
| 300,000 | USGELOAN | OSAGE SYSTEMS GROUP (OSE) | 100.0000 | 100.0000 | 0.00 | 300,000.00 | 300,000.00 | 0.00 | 0.24 |
| 500,000 | TFGFLOAN4 | TOTAL FILM GROUP BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 0.24 |
| | | **Total Long Fixed Income** | | | 0.00 | 2,450,000.00 | 2,450,000.00 | 0.00 | 1.18 |
| | | | | | | | | | |
| **Equities** | | | | | | | | | |
| 30,000 | AGRA | AGERE SYS INC | 8.0077 | 7.0000 | (12.58) | 240,230.00 | 210,000.00 | (30,230.00) | 0.10 |
| 2,834,821 | AURA | AURA SYSTEMS INC | 0.3351 | 0.7500 | 123.80 | 950,000.00 | 2,126,115.75 | 1,176,115.75 | 1.02 |
| 5,000 | CMTR | CHARTER COMMUNICATIONS INC DEL | 21.8612 | 22.3600 | 2.28 | 109,306.00 | 111,800.00 | 2,494.00 | 0.05 |
| 250,000 | CBBD | CHINA BROADBAND CORP | 7.5000 | 1.2000 | (84.00) | 1,875,000.00 | 300,000.00 | (1,575,000.00) | 0.14 |
| 2,548,548 | CDS | CREDIT STORE INC | 1.0994 | 1.7900 | 62.82 | 2,801,861.65 | 4,561,900.92 | 1,760,039.27 | 2.20 |
| 1,533,600 | XMM | CROSS MEDIA MARKETING CORP | 1.3537 | 1.7400 | 28.53 | 2,076,091.38 | 2,668,464.00 | 592,372.62 | 1.29 |
| 150,000 | CYDX | CYTOMEDIX INC | 2.8000 | 1.2500 | (55.36) | 420,000.00 | 187,500.00 | (232,500.00) | 0.09 |
| 140,000 | DRS | DIAGNOSTIC RETRIEVAL SYS INC | 9.1923 | 21.7000 | 136.07 | 1,286,922.24 | 3,038,000.00 | 1,751,077.76 | 1.46 |
| 173,000 | DRCT | DIRECT III MARKETING INC | 3.3517 | 2.7000 | (19.44) | 579,844.17 | 467,100.00 | (112,744.17) | 0.23 |
| 50,500 | EPTG | EPL TECHNOLOGIES INC NEW | 0.8155 | 0.5400 | (33.78) | 41,182.75 | 27,270.00 | (13,912.75) | 0.01 |
| 41,000 | EDEL | EDELBRUCK CORP | 11.5009 | 10.1000 | (12.18) | 471,538.07 | 414,100.00 | (57,438.07) | 0.20 |
| 607,188 | FTGX | FIBERNET TELECOM GROUP INC | 3.3203 | 1.8500 | (44.28) | 2,016,028.07 | 1,123,297.80 | (892,730.27) | 0.54 |
| 753,059 | FFIRD | FIDELITY FIRST FINANCIAL CORP | 4.5559 | 10.4000 | 128.27 | 3,430,890.91 | 7,831,813.60 | 4,400,922.69 | 3.77 |
| 386,459 | LHFF | LIGHTHOUSE FAST FERRY INC | 0.7559 | 1.4500 | 91.82 | 292,243.40 | 560,570.00 | 268,326.60 | 0.27 |
| 12,390,000 | MHTX | MANHATTAN SCIENTIFICS INC | 0.1216 | 1.0000 | 722.49 | 1,506,407.25 | 12,390,000.00 | 10,883,592.75 | 5.97 |
| 10,000,000 | MHTXW | WTS MANHATTAN SCIENTIFICS | 0.0000 | 2.4500 | | 0.00 | 24,500,000.00 | 24,500,000.00 | 11.80 |
| 5,196,535 | NURCE | NEUROCORP LTD | 0.3495 | 0.3100 | (11.29) | 1,815,993.25 | 1,610,925.85 | (205,067.40) | 0.78 |
| 19,102,500 | NUDZ | NU-O-ZINE INC. | 0.0180 | 1.3000 | 7103.79 | 344,725.00 | 24,833,250.00 | 24,488,525.00 | 11.96 |
| 200,000 | NXNME | NXGEN NETWORKS INC | 0.0000 | 0.1000 | | 0.00 | 20,000.00 | 20,000.00 | 0.01 |
| 1,696,666 | OSE | OSAGE SYSTEMS GROUP INC | 0.3318 | 0.1562 | (52.92) | 562,954.80 | 265,019.23 | (297,935.57) | 0.13 |
| 25,000 | P001682 | WTS PIONEER COMMERCIAL FUNDING | 0.0000 | 0.2500 | | 0.00 | 6,250.00 | 6,250.00 | 0.00 |
| 400,234 | PCFC | PIONEER COMMERCIAL FUNDING | 2.3018 | 2.3000 | (0.08) | 921,250.44 | 920,538.20 | (712.24) | 0.44 |
| 511,500 | RXTXE | RX TECHNOLOGY HLDGS INC | 0.1016 | 0.2250 | 121.43 | 51,974.40 | 115,087.50 | 63,113.10 | 0.06 |
| 742,500 | SMXP | SMX CORP | 1.9903 | 18.5000 | 829.53 | 1,478,104.86 | 13,739,358.00 | 12,261,253.14 | 6.62 |
| 350,000 | B856815 | SIMEX/NK TECHNOLOGIES INC | 1.9000 | 4.1243 | 117.56 | 663,500.00 | 1,443,500.00 | 780,000.00 | 0.70 |
| 602,500 | SMXT | SIMEX CORP | 0.9844 | 0.4100 | (58.35) | 593,099.25 | 247,025.00 | (346,074.25) | 0.12 |
| 80,000 | TTEC | TELETECH HOLDINGS INC | 7.6178 | 9.1100 | 19.59 | 609,420.00 | 728,800.00 | 119,380.00 | 0.35 |
| 259,650 | B855437 | WTS FFIR FUNDING CORPORATION | 0.0000 | 21.7500 | | 0.00 | 5,647,387.50 | 5,647,387.50 | 2.72 |
| 568,400 | TTN | TITAN CORP | 11.4859 | 22.3600 | 94.67 | 6,528,577.00 | 12,709,424.00 | 6,180,847.00 | 6.12 |
| 2,128,897 | TFGP | TOTAL FILM GROUP INC | 1.3965 | 0.5100 | (63.48) | 2,973,076.20 | 1,085,737.47 | (1,887,338.73) | 0.52 |
| 2,076,667 | U331992 | UNIVERSAL HEIGHTS INC OLD | 0.6000 | 0.4000 | (33.33) | 1,246,000.00 | 830,666.80 | (415,333.20) | 0.40 |

A01015

Banc of America Securities LLC

Client Position Summary by Asset Class

118-11H92 Lancer Partners LP

Page: 2
As Of: 05/31/01
Printed: 06/01/01

PosSum-TCBA

| SHR/FACE | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|
| 668,500 | UVIH | UNIVERSAL INS HLDGS INC | 0.6974 | 0.4000 | (42.64) | 466,180.70 | 267,400.00 | (198,780.70) | 0.13 |
| 131,419 | 9388042 | NETVALUE HOLDINGS INC | 11.4139 | 11.4139 | (0.00) | 1,500,000.00 | 1,499,999.38 | (0.62) | 0.72 |
| 2,000,000 | 9388464 | WTS SYMPOSIUM CORP | 0.0000 | 5.0000 | | 0.00 | 10,000,000.00 | 10,000,000.00 | 4.82 |
| 2,000,000 | 9388465 | WTS SYMPOSIUM CORP | 0.0000 | 5.0000 | | 0.00 | 10,000,000.00 | 10,000,000.00 | 4.82 |
| 2,411,024 | XWC | WORLD WIRELESS COMMUNICATIONS | 1.4111 | 0.6900 | (51.10) | 3,402,208.76 | 1,663,606.56 | (1,738,602.20) | 0.80 |
| 2,628,510 | ZICA | ****ZI CORPORATION | 4.1243 | 7.4900 | 81.61 | 10,840,682.32 | 19,687,539.90 | 8,846,857.58 | 9.48 |
| 10,000,000 | SMXWT | SMX CORP WTS | 0.0000 | 4.6000 | | 0.00 | 46,000,000.00 | 46,000,000.00 | 22.16 |
| 300,000 | USPLPFD | US PLASTIC LUMBER CORP SERIES D | 3.5000 | 3.5000 | 0.00 | 1,050,000.00 | 1,050,000.00 | 0.00 | 0.51 |
| | | Total Long Equities | | | 301.89 | 53,146,792.93 | 213,589,447.46 | 160,442,654.53 | 102.89 |
| | | TOTAL LONG POSITIONS | | | 288.58 | 55,596,792.91 | 216,039,447.46 | 160,442,654.53 | 104.07 |

SHORT POSITIONS

| | | Equities | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| (5,000) | AAPL | APPLE COMPUTER INC | 19.9103 | 19.9500 | (0.20) | (99,551.67) | (99,750.00) | (198.33) | (0.05) |
| (10,000) | ITWO | I2 TECHNOLOGIES INC | 20.5386 | 20.0800 | 2.23 | (205,386.13) | (200,800.00) | 4,586.13 | (0.10) |
| (10,000) | JDSU | JDS UNIPHASE CORP | 16.9651 | 16.7100 | 1.50 | (169,651.32) | (167,100.00) | 2,551.32 | (0.08) |
| (10,000) | SGP | SCHERING PLOUGH CORP | 42.5162 | 41.9500 | 1.33 | (425,161.95) | (419,500.00) | 5,661.95 | (0.20) |
| (15,000) | SUNW | SUN MICROSYSTEMS INC | 16.3165 | 16.4700 | (0.94) | (244,746.81) | (247,050.00) | (2,303.19) | (0.12) |
| | | Total Short Equities | | | 0.90 | (1,144,497.88) | (1,134,200.00) | 10,297.88 | (0.55) |
| | | TOTAL SHORT POSITIONS | | | 0.90 | (1,144,497.88) | (1,134,200.00) | 10,297.88 | (0.55) |
| | | TOTAL EXPOSURE VALUE | | | | 56,741,290.81 | 217,173,647.46 | 160,432,356.65 | 104.62 |
| | | NET EXPOSURE VALUE | | | | 54,452,295.05 | 214,905,247.46 | 160,452,952.41 | 103.52 |
| | | TOTAL LONG POSITIONS | | | | 55,596,792.93 | 216,039,447.46 | 160,442,654.53 | 104.07 |
| | | TOTAL SHORT POSITIONS | | | | (1,144,497.88) | (1,134,200.00) | 10,297.88 | (0.55) |
| | | TOTAL CASH | | | | (7,312,377.36) | (7,312,377.36) | | (3.52) |
| | | TOTAL | | | | 47,139,917.69 | 207,592,870.10 | 160,452,952.41 | 100.00 |

313-11895 Lancer Offshore Inc

PosSum-TCBA

Banc Of America Securities LLC

Client Position Summary by Asset Class

Page: 1
As Of: 05/31/01
Printed: 06/01/01

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|
| **CASH BALANCES** | | | | | | | | |
| (10,749,812) | USD | TYPE 2 | 1.0000 | 1.0000 | 0.00 | (10,749,811.66) | (10,749,811.66) | (1.41) |
| 6,905,559 | USD | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 6,905,559.13 | 6,905,559.13 | 0.91 |
| | | TOTAL CASH BALANCES | | | 0.00 | (3,844,252.53) | (3,844,252.53) | (0.51) |

**LONG POSITIONS**

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|
| **Fixed Income** | | | | | | | | |
| 1,400,000 | 8855705 | TELEDATA WORLD SERVICES 12% NT | 100.0000 | 100.0000 | 0.00 | 1,400,000.00 | 1,400,000.00 | 0.00 | 0.18 |
| 3,500,000 | 9386567 | EPL TECHNOLOGIES LOAN | 100.0000 | 100.0000 | 0.00 | 3,500,000.00 | 3,500,000.00 | 0.00 | 0.46 |
| 500,000 | 9386637 | LIGHTHOUSE LANDINGS BRIDGE NOTE | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 0.07 |
| 250,000 | 9386655 | LIGHTHOUSE LANDINGS INC | 100.0000 | 100.0000 | 0.00 | 250,000.00 | 250,000.00 | 0.00 | 0.03 |
| 650,000 | 9387815 | GENETIC VECTORS 12% NOTE | 100.0000 | 100.0000 | 0.00 | 650,000.00 | 650,000.00 | 0.00 | 0.09 |
| 3,250,000 | EQUILOAN | EQUITEL BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 3,250,000.00 | 3,250,000.00 | 0.00 | 0.43 |
| 300,000 | GVECLOAN | GENETIC VECTORS BRIDGELOAN | 100.0000 | 100.0000 | 0.00 | 300,000.00 | 300,000.00 | 0.00 | 0.04 |
| 750,000 | LLFILOAN | LIGHTHOUSE LANDINGS F.F. INC | 100.0000 | 100.0000 | 0.00 | 750,000.00 | 750,000.00 | 0.00 | 0.10 |
| 1,600,000 | OSGELOAN | OSAGE SYSTEMS GROUP (OSE) | 100.0000 | 100.0000 | 0.00 | 1,600,000.00 | 1,600,000.00 | 0.00 | 0.21 |
| 7,000,000 | SKYLOAN | SKYNET BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 7,000,000.00 | 7,000,000.00 | 0.00 | 0.92 |
| 1,500,000 | SKYLOAN2 | SKYNET BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 1,500,000.00 | 1,500,000.00 | 0.00 | 0.20 |
| 1,900,000 | TELWIRLES | TELEDATA WIRELESS COMMUNICATION | 100.0000 | 100.0000 | 0.00 | 1,900,000.00 | 1,900,000.00 | 0.00 | 0.25 |
| 400,000 | TFGPLOAN5 | TOTAL FILM GROUP BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 400,000.00 | 400,000.00 | 0.00 | 0.05 |
| 150,000 | TFGPLOAN6 | TOTAL FILM GROUP BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 150,000.00 | 150,000.00 | 0.00 | 0.02 |
| 50,000 | TFGPLOAN7 | TOTAL FILM GROUP BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 50,000.00 | 50,000.00 | 0.00 | 0.01 |
| 1,125,000 | XMCLOAN2 | XMC LOAN | 100.0000 | 100.0000 | 0.00 | 1,125,000.00 | 1,125,000.00 | 0.00 | 0.15 |
| | | Total Long Fixed Income | | | 0.00 | 24,325,000.00 | 24,325,000.00 | 0.00 | 3.20 |

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|
| **Equities** | | | | | | | | |
| 96,000 | APAC | APAC TELESERVICES INC | 3.3722 | 3.3100 | 3.01 | 310,287.82 | 319,680.00 | 9,392.18 | 0.04 |
| 125,000 | ASPQ | ASPI EUROPE INC | 0.7500 | 3.4600 | 361.33 | 93,750.00 | 432,500.00 | 338,750.00 | 0.06 |
| 90,000 | AGRA | AGARE SYS INC | 7.9567 | 7.0000 | (12.02) | 636,535.00 | 560,000.00 | (76,535.00) | 0.07 |
| 9,004,350 | AURA | AURA SYSTEMS INC | 0.3196 | 0.3100 | (3.00) | 2,905,149.04 | 2,791,348.50 | (113,800.54) | 0.37 |
| 842,250 | CNFT | CNF TECHNOLOGIES INC | 0.1920 | 0.0300 | (84.38) | 161,716.57 | 25,267.50 | (136,449.07) | 0.00 |
| 576,667 | CBBD | CHINA BROADBAND CORP | 7.5000 | 1.2000 | (84.00) | 4,325,002.50 | 692,000.40 | (3,633,002.10) | 0.09 |
| 57,900 | DIGH | CONTROL CHIEF HOLDINGS INC | 4.6628 | 2.7500 | (41.02) | 269,974.69 | 159,225.00 | (110,749.69) | 0.02 |
| 6,805,635 | CDS | CREDIT STORE INC | 2.7502 | 1.7900 | (34.91) | 18,717,193.86 | 12,182,086.65 | (6,535,107.21) | 1.60 |
| 15,169,720 | XMM | CROSS MEDIA MARKETING CORP | 0.4874 | 1.7400 | 257.02 | 7,393,291.96 | 26,395,312.80 | 19,002,020.84 | 3.47 |
| 275,000 | CYDX | CYTOMEDIX INC | 2.8906 | 1.2500 | (56.76) | 794,905.50 | 343,750.00 | (451,155.50) | 0.05 |
| 437,000 | DRS | DIAGNOSTIC RETRIEVAL SYS INC | 9.0250 | 21.7000 | 140.44 | 3,943,907.36 | 9,482,900.00 | 5,538,992.64 | 1.25 |
| 3,199,035 | DECO | DECORA INDS INC | 3.2113 | 0.0700 | (97.82) | 10,272,966.15 | 223,932.45 | (10,049,033.70) | 0.03 |
| 1,106,600 | DRCT | DIRECT III MARKETING INC | 1.4662 | 1.4900 | 54.62 | 1,651,470.00 | 1,655,883.95 | 4,887,470.00 | 0.62 |
| 847,250 | EIMG | EMS TECHNOLOGIES INC | 16.0201 | 15.6100 | (2.56) | 13,160,220.01 | 13,144,415.00 | (15,844.00) | 0.02 |
| 7,378,542 | EPTG | EPL TECHNOLOGIES INC NEW | 1.7949 | 0.5400 | (69.92) | 13,243,974.74 | 3,984,412.68 | (9,259,562.06) | 0.52 |
| 400,000 | ECSL | ECARE SOLUTIONS INC | 0.6005 | 0.2250 | (62.53) | 240,182.50 | 90,000.00 | (150,182.50) | 0.01 |
| 198,800 | EDEL | EDELBROCK CORP | 12.7583 | 10.1000 | (20.84) | 2,536,353.04 | 2,007,880.00 | (528,473.04) | 0.26 |
| 5,000 | EASI | ENGINEERED SUPPORT SYS CO | 31.1792 | 33.3500 | 6.96 | 155,896.00 | 166,750.00 | 10,854.00 | 0.02 |
| 803,600 | EDVC | ENVISION DEV CORP | 11.4912 | 0.1000 | (99.13) | 9,234,332.80 | 80,360.00 | (9,153,972.80) | 0.01 |
| 2,174,274 | FTGX | FIBERNET TELECOM GROUP INC | 2.4210 | 1.8500 | (23.58) | 5,263,864.15 | 4,022,406.90 | (1,241,457.25) | 0.53 |

313-11895 Lancer Offshore Inc

Bank Of America Securities LLC

Client Position Summary by Asset Class

PosSum-TCBA

Pages: 2
As Of: 05/31/01
Printed: 06/01/01

| SHR/FACE | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|
| 7,380,171 | FFIRD   FIDELITY FIRST FINANCIAL CORP | 1.2505 | 10.4000 | 731.68 | 9,228,724.90 | 76,753,778.40 | 67,525,053.50 | 10.09 |
| 97,500 | FMHT   FINDWHAT.COM INC | 0.5000 | 1.7000 | 240.00 | 48,750.00 | 165,750.00 | 117,000.00 | 0.02 |
| 1,001,516 | GVEC   GENETIC VECTORS INC | 4.2843 | 4.5000 | 5.01 | 4,290,839.22 | 4,506,822.00 | 215,982.78 | 0.59 |
| 8,410,933 | GETT   GLOBAL F. TUTOR INC | 0.7096 | 0.0000 | (95.07) | 5,968,388.80 | 294,382.66 | (5,674,006.14) | 0.04 |
| 28,200 | GBNE   GLOBALNET INC | 7.0770 | 1.0000 | (85.87) | 199,570.98 | 28,200.00 | (171,370.98) | 0.01 |
| 26,112 | HAUP   HAUPPAGUE DIGITAL INC | 2.7771 | 2.6000 | (3.06) | 72,514.96 | 69,719.04 | (2,795.92) | 0.01 |
| 1,132,840 | LHFF   LIGHTHOUSE FAST FERRY INC | 0.7956 | 1.4500 | 82.25 | 901,285.67 | 1,642,629.60 | 741,343.93 | 0.22 |
| 31,343,000 | MHTX   MANHATTAN SCIENTIFIES INC | 0.2573 | 1.0000 | 288.72 | 8,063,071.41 | 31,343,000.00 | 23,279,928.59 | 4.12 |
| 16,000,000 | MHTXW   WTS MANHATTAN SCIENTIFICS | 0.0000 | 2.4500 | | 0.00 | 39,200,000.00 | 39,200,000.00 | 5.16 |
| 10,368,655 | NURCE   NEUROCORP LTD | 1.5457 | 0.3100 | (79.94) | 16,026,846.67 | 3,214,283.05 | (12,812,563.62) | 0.42 |
| 27,978,280 | NUDZ   NU-D-ZINE INC. | 1.4545 | 1.3000 | (10.62) | 1,205,559.95 | 35,271,764.05 | (6,170,807.42) | 4.63 |
| 909,292 | NYER   NYER MEDICAL GROUP INC | 4.9369 | 2.3400 | (52.60) | 4,489,106.42 | 2,127,743.28 | (2,361,363.14) | 0.28 |
| 9,029,401 | OSE   OSAGE SYSTEMS GROUP INC | 0.8396 | 0.1562 | (81.40) | 7,581,199.86 | 1,410,392.44 | (785,375.00) | 0.19 |
| 276,737 | PCFC   PIONEER COMMERCIAL FUNDING | 1.0345 | 2.3000 | 122.34 | 286,277.08 | 636,495.10 | 350,218.02 | 0.08 |
| 515,000 | RXTXE   RX TECHNOLOGY HLDGS INC | 1.7500 | 0.2250 | (87.14) | 901,250.00 | 115,875.00 | (785,375.00) | 0.02 |
| 6,709,925 | SMKP   SMK CORP | 0.4826 | 18.5000 | 3733.64 | 3,238,013.25 | 124,133,612.50 | 120,895,599.25 | 16.32 |
| 20,000 | S   SEARS ROEBUCK & CO | 40.8525 | 39.8800 | (2.38) | 817,049.50 | 797,600.00 | (19,449.50) | 0.10 |
| 745,000 | 8856815   SIMEX/NR TECHNOLOGIES INC | 1.9544 | 0.4100 | (79.02) | 1,456,000.00 | 305,450.00 | (1,150,550.00) | 0.04 |
| 1,523,357 | SMXT   SIMEX CORP | 1.4862 | 0.4100 | (72.41) | 2,267,704.54 | 624,576.37 | (1,642,128.17) | 0.08 |
| 782,750 | STG   STONE PATH GROUP INC | 1.1913 | 0.7100 | (40.40) | 932,477.50 | 555,752.50 | (376,725.00) | 0.07 |
| 181,200 | TTEC   TELETECH HOLDINGS INC | 9.3657 | 9.1100 | (2.73) | 1,697,067.65 | 1,650,732.00 | (46,335.65) | 0.22 |
| 150,000 | TNTU   TENGTU INTERNATIONAL CORP | 0.3308 | 0.9300 | 181.12 | 49,622.52 | 139,500.00 | 89,877.48 | 0.02 |
| 14,994 | 8847007   FIDELITY FIRST FINANCIAL CORP | 1.5000 | 1.5000 | 0.00 | 22,491.00 | 22,491.00 | 0.00 | 0.00 |
| 778,950 | 8855437   WTS FFIR FUNDING CORPORATION | 0.0000 | 21.7500 | | 0.00 | 16,942,162.50 | 16,942,162.50 | 2.23 |
| 1,512,000 | TTN   TITAN CORP | 15.1299 | 22.3600 | 47.79 | 22,876,412.37 | 33,808,320.00 | 10,931,907.63 | 4.45 |
| 5,465,444 | TFGF   TOTAL FILM GROUP INC | 0.5100 | 0.5100 | (71.76) | 9,869,552.07 | 2,787,386.64 | (7,082,165.43) | 0.37 |
| 1,074,250 | USPL   U S PLASTIC LABR CORP | 7.4658 | 1.2100 | (83.79) | 8,020,188.81 | 1,299,842.50 | (6,720,326.31) | 0.17 |
| 1,807,500 | UGSI   UNDERGROUND SOLUTIONS INC | 0.8460 | 0.0950 | (93.00) | 1,529,062.16 | 174,600.00 | (1,429,655.16) | 0.01 |
| 435,000 | U331992   UNIVERSAL HEIGHTS INC OLD | 1.0000 | 0.4000 | (60.00) | 435,000.00 | 174,600.00 | (261,000.00) | 0.02 |
| 3,004,137 | UVIR   UNIVERSAL INS HLDGS INC | 0.7315 | 0.4000 | (45.32) | 2,197,483.90 | 1,201,654.80 | (995,829.10) | 0.16 |
| 16,600 | UCL   UNOCAL CORP | 39.9391 | 38.6500 | (3.23) | 662,989.71 | 641,590.00 | (21,399.71) | 0.08 |
| 5,000 | VIGN   VIGNETTE CORP | 8.3490 | 8.1800 | (2.02) | 41,745.00 | 40,900.00 | (845.00) | 0.01 |
| 750,000 | 9387800   LIGHTHOUSE LANDINGS INC | 0.0000 | 1.9063 | | 0.00 | 1,429,725.00 | 1,429,725.00 | 0.19 |
| 212,373 | 9388042   NETVALUE HOLDINGS INC | 11.4139 | 11.4139 | (0.00) | 2,424,000.00 | 2,423,997.81 | (2.19) | 0.32 |
| 300,000 | 9390720   WFS LIGHTHOUSE LANDINGS INC | 2.0000 | 2.0000 | | 600,000.00 | 600,000.00 | 0.00 | 0.08 |
| 6,122,028 | XWC   WORLD WIRELESS COMMUNICATIONS | 2.2944 | 0.6900 | (69.93) | 14,046,557.49 | 4,224,199.32 | (9,822,358.17) | 0.56 |
| 7,715,891 | ZICA   NU-51 CORPORATION | 4.2766 | 1.4900 | 75.14 | 31,775,379.07 | 55,650,512.75 | 23,875,133.68 | 7.32 |
| 36,150,000 | NUDZW   NU-D-ZINE WARRANT | 0.0000 | 1.4000 | | 0.00 | 50,610,000.00 | 50,610,000.00 | 6.66 |
| 30,000,000 | NUDZW2   NU-D-ZINE WARRANTS | 0.0000 | 1.4000 | | 0.00 | 42,000,000.00 | 42,000,000.00 | 5.52 |
| 28,500,000 | SMKWT   SMK CORP WTS | 0.0000 | 4.6000 | | 0.00 | 131,100,000.00 | 131,100,000.00 | 17.24 |
| 556,250 | XMCWTS   XMC WARRANTS | 0.0000 | 0.0000 | | 0.00 | 0.01 | 0.01 | 0.00 |
| 250,000 | ENEWF   ***E-NEW MEDIA HKD0.50 | 0.0500 | 0.4000 | | 12,500.00 | 100,000.00 | 87,500.00 | 0.01 |

Total Long Equities | | 200.38 | 700.00 | | 247,325,029.17 | 742,904,182.89 | 495,579,153.72 | 97.70

TOTAL LONG POSITIONS | | 182.43 | | | 271,650,029.17 | 767,229,182.89 | 495,579,153.72 | 100.90

Banc Of America Securities LLC

Client Position Summary by Asset Class

313-11895 Lancer Offshore Inc

PosSum-TCBA

| SHR/FACE | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|
| SHORT POSITIONS | | | | | | | | |
| **Equities** | | | | | | | | |
| (20,000) AAPL | APPLE COMPUTER INC | 19.9103 | 19.9500 | (0.20) | (398,206.68) | (399,000.00) | (793.32) | (0.05) |
| (20,000) ITWO | I2 TECHNOLOGIES INC | 20.5386 | 20.0800 | 2.23 | (410,772.26) | (401,600.00) | 9,172.26 | (0.05) |
| (10,000) JDSU | JDS UNIPHASE CORP | 16.9651 | 16.7100 | 1.50 | (169,651.32) | (167,100.00) | 2,551.32 | (0.02) |
| (15,000) MAR | MARRIOTT INTERNATIONAL INC - NEW | 46.6051 | 47.3600 | (1.62) | (699,077.16) | (710,400.00) | (11,322.84) | (0.09) |
| (20,000) SGP | SCHERING PLOUGH CORP | 42.1705 | 41.9500 | 0.52 | (843,409.85) | (839,000.00) | 4,409.85 | (0.11) |
| (15,000) SUNW | SUN MICROSYSTEMS INC | 16.3165 | 16.4700 | (0.94) | (244,746.81) | (247,050.00) | (2,303.19) | (0.03) |
| (20,000) SCMR | SYCAMORE NETWORKS INC | 9.9897 | 10.1300 | (1.40) | (199,793.33) | (202,600.00) | (2,806.67) | (0.03) |
| | Total Short Equities | | | (0.04) | (2,965,657.41) | (2,966,750.00) | (1,092.59) | (0.39) |
| | TOTAL SHORT POSITIONS: | | | (0.04) | (2,965,657.41) | (2,966,750.00) | (1,092.59) | (0.39) |
| | TOTAL EXPOSURE VALUE | | | | 274,615,686.58 | 770,195,932.89 | 495,580,246.31 | 101.29 |
| | NET EXPOSURE VALUE | | | | 268,684,371.76 | 764,262,432.89 | 495,578,061.13 | 100.51 |
| | TOTAL LONG POSITIONS | | | | 271,650,029.17 | 767,229,182.89 | 495,579,153.72 | 100.90 |
| | TOTAL SHORT POSITIONS | | | | (2,965,657.41) | (2,966,750.00) | (1,092.59) | (0.39) |
| | TOTAL CASH | | | | (3,844,252.53) | (3,844,252.53) | | (0.51) |
| | TOTAL | | | | 264,840,119.23 | 760,418,180.36 | 495,578,061.13 | 100.00 |

A01019

Banc of America Securities LLC

Client Position Summary by Asset Class

11-12/96 The Oubller Fund Ltd

PosSum-TCBA

Page: 1
As Of: 05/11/01
Printed: 06/01/01

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **CASH BALANCES** | | | | | | | | | |
| (4,697,136) | USD | TYPE 2 | 1.0000 | 1.0000 | 0.00 | (4,697,116.32) | (4,697,136.32) | 0.00 | (9.81) |
| 3,057,764 | USD | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 3,057,763.65 | 3,057,763.65 | 0.00 | 6.39 |
| | | **TOTAL CASH BALANCES** | | | 0.00 | (1,639,372.67) | (1,639,372.67) | 0.00 | (3.42) |
| **LONG POSITIONS** | | | | | | | | | |
| **Fixed Income** | | | | | | | | | |
| 55,000 | GVECLOAN | GENETIC VECTORS BRIDGELOAN | 100.0000 | 100.0000 | 0.00 | 55,000.00 | 55,000.00 | 0.00 | 0.11 |
| 1,600,000 | SKYLOAN3 | SKYNET BRIDGELOAN | 100.0000 | 100.0000 | 0.00 | 1,600,000.00 | 1,600,000.00 | 0.00 | 3.34 |
| 600,000 | USPLELOAN | ULTIMATE SPORTS ENTERTAINMENT | 100.0000 | 100.0000 | 0.00 | 600,000.00 | 600,000.00 | 0.00 | 1.25 |
| | | **Total Long Fixed Income** | | | 0.00 | 2,255,000.00 | 2,255,000.00 | 0.00 | 4.71 |
| **Equities** | | | | | | | | | |
| 781,250 | AURA | AURA SYSTEMS INC | 0.3200 | 0.7500 | 134.38 | 250,000.00 | 585,937.50 | 335,937.50 | 1.22 |
| 502,200 | CDS | CREDIT STORE INC | 2.7982 | 1.7900 | (36.03) | 1,405,277.50 | 898,938.00 | (506,339.50) | 1.88 |
| 87,000 | XMM | CROSS MEDIA MARKETING CORP | 2.9025 | 1.7400 | (40.05) | 252,517.99 | 151,380.00 | (101,137.99) | 0.32 |
| 100,000 | CYDX | CYTOMEDIX INC | 2.8000 | 1.2500 | (55.36) | 280,000.00 | 125,000.00 | (155,000.00) | 0.26 |
| 200,000 | DRCT | DIRECT III MARKETING INC | 0.0376 | 2.7000 | 7085.63 | 7,515.00 | 540,000.00 | 532,485.00 | 1.13 |
| 1,000,000 | EPTG | EPL TECHNOLOGIES INC NEW | 0.0000 | 0.5400 | 0.00 | 0.00 | 540,000.00 | 540,000.00 | 1.13 |
| 152,500 | EDVC | ENVISION DEV CORP | 11.0836 | 0.1000 | (99.10) | 1,690,241.98 | 15,250.00 | (1,674,991.98) | 0.03 |
| 354,566 | FTGX | FIBERNET TELECOM GROUP INC | 0.9068 | 0.3479 | (61.64) | 321,504.08 | 123,332.10 | (198,171.98) | 0.26 |
| 354,968 | FFIRD | FIDELITY FIRST FINANCIAL CORP | 2.7506 | 10.4000 | 278.10 | 976,370.61 | 3,691,667.20 | 2,715,296.59 | 7.71 |
| 404,177 | LHFF | LIGHTHOUSE FAST FERRY INC | 0.1461 | 1.4500 | 892.53 | 59,046.62 | 586,056.65 | 527,010.03 | 1.22 |
| 629,200 | MHTX | MANHATTAN SCIENTIFICS INC | 1.7854 | 1.0000 | (43.99) | 1,123,394.31 | 629,200.00 | (494,194.31) | 1.31 |
| 755,000 | NUD2 | NU-D-ZINE INC. | 0.2397 | 1.3000 | 442.27 | 181,000.00 | 981,500.00 | 800,500.00 | 2.05 |
| 100,000 | NXNME | NXGEN NETWORKS INC | 0.0000 | 0.1000 | 0.00 | 0.00 | 10,000.00 | 10,000.00 | 0.02 |
| 1,028,333 | OSE | OSAGE SYSTEMS GROUP INC | 0.5082 | 0.1562 | (69.26) | 522,577.40 | 160,625.61 | (361,951.79) | 0.34 |
| 275,000 | RXTKE | RX TECHNOLOGY HLDGS INC | 1.7500 | 0.2250 | (87.14) | 481,250.00 | 61,875.00 | (419,375.00) | 0.13 |
| 155,520 | SMAP | SMX CORP | 1.0245 | 18.5000 | 1702.32 | 159,434.00 | 2,877,120.00 | 2,717,686.00 | 6.01 |
| 18,500 | SMXT | SIMEX CORPORATION | 5.7237 | 0.4100 | (92.84) | 105,887.70 | 7,585.00 | (98,302.70) | 0.02 |
| 11,400 | 8855437 | WTS FFIR FUNDING CORPORATION | 0.0000 | 21.7500 | 0.00 | 0.00 | 247,950.00 | 247,950.00 | 0.52 |
| 60,000 | TTN | TITAN CORP | 20.5722 | 22.3600 | 8.69 | 1,234,333.00 | 1,341,600.00 | 107,267.00 | 2.80 |
| 353,488 | TFGP | TOTAL FILM GROUP INC | 0.7698 | 0.5100 | (33.75) | 272,101.43 | 180,228.88 | (91,872.55) | 0.38 |
| 250,000 | ULSP | ULTIMATE SPORTS ENTERTAINMENT | 0.0000 | 0.2400 | 0.00 | 0.00 | 60,000.00 | 60,000.00 | 0.13 |
| 208,000 | UVIH | UNIVERSAL INS HLDGS INC | 0.9808 | 0.4000 | (59.22) | 203,997.35 | 83,200.00 | (120,797.35) | 0.17 |
| 250,000 | 9389149 | WTS TOTAL FILM GROUP @ $2.00 | 0.0000 | 1.0000 | 0.00 | 0.00 | 250,000.00 | 250,000.00 | 0.52 |
| 185,141 | XWC | WORLD WIRELESS COMMUNICATIONS | 0.8900 | 0.6900 | (22.48) | 164,783.05 | 127,747.29 | (37,035.76) | 0.27 |
| 578,545 | ZICA | ***ICA CORPORATION | 9.0145 | 7.4900 | (22.10) | 5,562,406.10 | 4,333,302.05 | (1,229,104.05) | 9.05 |
| 380,000 | GVECWTS | GENETIC VECTOR WARRANTS | 0.0000 | 5.0000 | 0.00 | 0.00 | 1,900,000.00 | 1,900,000.00 | 3.97 |
| 3,150,000 | NUDZW | NU-D-ZINE WARRANT | 0.0000 | 1.4000 | 0.00 | 0.00 | 4,410,000.00 | 4,410,000.00 | 9.21 |
| 4,250,000 | SNXWT | SMX CORP WTS | 0.0000 | 4.6000 | 0.00 | 0.00 | 19,550,000.00 | 19,550,000.00 | 40.83 |
| 400,000 | 9082684 | ZI CORP WTS @ $1.75 EXP 3/31/02 | 0.0000 | 7.0000 | 0.00 | 0.00 | 2,800,000.00 | 2,800,000.00 | 5.85 |
| | | **Total Long Equities** | | | 209.89 | 15,253,837.64 | 47,269,545.28 | 32,015,707.64 | 98.71 |
| | | **TOTAL LONG POSITIONS** | | | 182.85 | 17,508,837.64 | 49,524,545.28 | 32,015,707.64 | 103.42 |

A01020

Banc Of America Securities LLC

313-12796 The Orbiter Fund Ltd

PosSum-TCBA

Client Position Summary by Asset Class

Page: 2
As Of: 05/31/01
Printed: 06/01/01

| SHR/FACE | UNIT CUST | CURRENT PRICE | PCT G/L | TOTAL CUST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|
| TOTAL EXPOSURE VALUE | | | | 17,508,837.64 | 49,524,545.28 | 32,015,707.64 | 103.42 |
| NET EXPOSURE VALUE | | | | 17,508,837.64 | 49,524,545.28 | 32,015,707.64 | 103.42 |
| TOTAL LONG POSITIONS | | | | 17,508,837.64 | 49,524,545.28 | 32,015,707.64 | 103.42 |
| TOTAL SHORT POSITIONS | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CASH | | | | (1,639,372.67) | (1,639,372.67) | | (3.42) |
| TOTAL | | | | 15,869,464.97 | 47,885,172.61 | 32,015,707.64 | 100.00 |

Banc Of America Securities LLC

Client Position Summary by Asset Class

313-13377 Viator Fund Ltd

PosSum-TCBA

Page: 1
As Of: 05/31/01
Printed: 06/01/01

| SHR/FACE | SYMBOL | DESCRIPTION | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **CASH BALANCES** | | | | | | | | | |
| (2,736,958) | USD | TYPE 2 | 1.0000 | 1.0000 | 0.00 | (2,736,957.93) | (2,736,957.93) | 0.00 | (9.89) |
| 900,164 | USD | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 900,163.89 | 900,163.89 | 0.00 | 3.25 |
| | | TOTAL CASH BALANCES | | | 0.00 | (1,836,794.04) | (1,836,794.04) | 0.00 | (6.64) |
| **LONG POSITIONS** | | | | | | | | | |
| **Fixed Income** | | | | | | | | | |
| 500,000 | 9366655 | LIGHTHOUSE LAND HOLDINGS INC | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 1.81 |
| 900,000 | SKYLOAN3 | SKYNET BRIDGELOAN | 100.0000 | 100.0000 | 0.00 | 900,000.00 | 900,000.00 | 0.00 | 3.25 |
| 250,000 | TFGPLOAN4 | TOTAL FILM GROUP BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 250,000.00 | 250,000.00 | 0.00 | 0.90 |
| 125,000 | TFGPLOAN5 | TOTAL FILM GROUP BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 125,000.00 | 125,000.00 | 0.00 | 0.45 |
| 150,000 | TFGPLOAN6 | TOTAL FILM GROUP BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 150,000.00 | 150,000.00 | 0.00 | 0.54 |
| | | Total Long Fixed Income | | | 0.00 | 1,925,000.00 | 1,925,000.00 | 0.00 | 6.96 |
| **Equities** | | | | | | | | | |
| 30,000 | AGRA | AGREE SYS INC | 7.9983 | 7.0000 | (12.48) | 239,950.00 | 210,000.00 | (29,950.00) | 0.76 |
| 400,000 | AURA | AURA SYSTEMS INC | 0.3200 | 0.7500 | 114.38 | 128,000.00 | 300,000.00 | 172,000.00 | 1.08 |
| 40,000 | CBBD | CHINA BROADBAND CORP | 7.5000 | 1.2000 | (44.00) | 300,000.00 | 48,000.00 | (252,000.00) | 0.17 |
| 51,100 | LLB | COMPUTRAC INC | 0.3750 | 0.6000 | 60.00 | 19,162.50 | 30,660.00 | 11,497.50 | 0.11 |
| 252,500 | CDS | CREDIT STORE INC | 3.9398 | 1.7900 | (54.57) | 994,801.21 | 451,975.00 | (542,826.21) | 1.63 |
| 146,400 | XMM | CROSS MEDIA MARKETING CORP | 2.5367 | 1.7400 | (31.41) | 371,367.36 | 254,736.00 | (116,631.36) | 0.92 |
| 100,000 | CYDX | CYTOMEDIX INC | 2.8000 | 1.2500 | (55.36) | 280,000.00 | 125,000.00 | (155,000.00) | 0.45 |
| 104,600 | DRCT | DIRECT III MARKETING INC | 0.8843 | 2.7000 | 205.34 | 92,494.86 | 282,420.00 | 189,925.14 | 1.02 |
| 560,743 | EPTG | EPL TECHNOLOGIES INC NEW | 0.0272 | 0.5400 | 1888.37 | 15,228.62 | 302,801.22 | 287,572.60 | 1.09 |
| 52,500 | EDVC | ENVISION DEV CORP | 10.9848 | 0.1000 | (99.09) | 576,704.00 | 5,250.00 | (571,454.00) | 0.02 |
| 115,499 | FTGX | FIBERNET TELECOM GROUP INC | 4.6407 | 1.8400 | (60.14) | 535,678.10 | 212,750.00 | (320,928.10) | 0.77 |
| 66,457 | FTFD | FIDELITY FIRST FINANCIAL CORP | 1.9396 | 10.4000 | 436.18 | 128,902.80 | 691,152.80 | 562,250.00 | 2.50 |
| 500,000 | GETT | GLOBAL E TUTOR INC | 0.2578 | 0.0350 | (86.42) | 128,902.50 | 17,500.00 | (111,402.50) | 0.06 |
| 67,400 | HAUP | HAUPPAUGE DIGITAL INC | 3.3425 | 2.6700 | (20.12) | 225,282.25 | 179,958.00 | (45,324.25) | 0.65 |
| 35,000 | HEB | HEMISPHERX BIOPHARMA INC | 1.7500 | 5.5000 | 214.29 | 61,250.00 | 192,500.00 | 131,250.00 | 0.70 |
| 916,850 | LHFF | LIGHTHOUSE FAST FERRY INC | 0.6370 | 1.4500 | 127.62 | 584,048.30 | 1,329,432.50 | 745,384.20 | 4.81 |
| 905,000 | MHTX | MANHATTAN SCIENTIFIES INC | 1.7225 | 1.0000 | (41.94) | 1,558,822.20 | 905,000.00 | (653,822.20) | 3.27 |
| 91,333 | NURCE | NEUROCORP LTD | 1.6272 | 0.3100 | (80.95) | 148,621.17 | 28,313.23 | (120,307.94) | 0.10 |
| 755,000 | NUDZ | NU-D-ZIRE INC. | 0.2397 | 1.3000 | 442.27 | 181,000.00 | 981,500.00 | 800,500.00 | 3.55 |
| 200,000 | NXNME | NXGEN NETWORKS INC | 0.0000 | 0.1000 | | 0.00 | 20,000.00 | 20,000.00 | 0.07 |
| 179,000 | OSGE | OSAGE SYSTEMS GROUP INC | 2.7302 | 0.1562 | (94.28) | 488,707.71 | 27,959.80 | (460,747.91) | 0.10 |
| 40,000 | PCLN | PRICELINE COM INC | 5.5960 | 5.4000 | (3.50) | 223,840.00 | 216,000.00 | (7,840.00) | 0.78 |
| 200,000 | RXTXE | RX TECHNOLOGY HLDGS INC | 1.7500 | 0.2250 | (87.14) | 350,000.00 | 45,000.00 | (305,000.00) | 0.16 |
| 165,000 | SHX | SHX CORP | 2.1859 | 18.5000 | 746.32 | 360,787.50 | 3,053,425.00 | 2,692,637.50 | 11.04 |
| 50,400 | SMXT | SIMEX CORP | 2.1203 | 0.4100 | (80.66) | 106,861.20 | 20,664.00 | (86,197.20) | 0.07 |
| 30,000 | TTEC | TELETECH HOLDINGS INC | 6.8425 | 9.1100 | 33.14 | 205,275.50 | 273,300.00 | 68,024.50 | 0.99 |
| 73,000 | TTN | TITAN CORP | 27.1229 | 22.3600 | (17.56) | 1,979,972.10 | 1,632,280.00 | (347,692.10) | 5.90 |
| 225,250 | TFGP | TOTAL FILM GROUP INC | 3.1625 | 0.5100 | (83.87) | 712,356.60 | 114,877.50 | (597,479.10) | 0.42 |
| 111,650 | USPL | U S PLASTIC LMBR CORP | 2.5602 | 1.2100 | (52.74) | 285,848.81 | 135,096.50 | (150,752.31) | 0.49 |
| 25,700 | UVTA | UNIVERSAL INS HLDGS INC | 0.4427 | 0.4000 | (9.65) | 11,377.39 | 10,280.00 | (1,097.39) | 0.04 |
| 250,000 | 9307252 | ICONNECT.COM | 1.0000 | 3.0000 | 200.00 | 250,000.00 | 750,000.00 | 500,000.00 | 2.71 |

A01022

Banc Of America Securities LLC

Client Position Summary by Asset Class

313-13377 Viator Fund Ltd

PosSum-TCBA

Page: 2
As Of: 05/31/01
Printed: 06/01/01

| SHK/FACE | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|
| 300,000 | 9390720 WTS LIGHTHOUSE LANDINGS INC | 0.0000 | 2.0000 | | 0.00 | 600,000.00 | 600,000.00 | 2.17 |
| 200,000 | XWC WORLD WIRELESS COMMUNICATIONS | 2.7632 | 0.6900 | (75.03) | 552,649.94 | 138,000.00 | (414,649.94) | 0.50 |
| 375,700 | ZICA ***ZI CORPORATION | 17.1916 | 7.4900 | (56.43) | 6,458,883.24 | 2,813,993.00 | (3,644,890.24) | 10.17 |
| 700,000 | NUD2W NU-D-ZINE WARRANT | 0.0000 | 1.4000 | 0.00 | 0.00 | 980,000.00 | 980,000.00 | 3.54 |
| 2,250,000 | SMXWT SMX CORP WTS | 0.0000 | 4.6000 | 0.00 | 0.00 | 10,350,000.00 | 10,350,000.00 | 37.41 |
| 100,000 | USPLPFD US PLASTIC LUMBER CORP SERIES D | 3.5000 | 3.5000 | 0.00 | 350,000.00 | 350,000.00 | 0.00 | 1.27 |
| | Total Long Equities | | | 48.54 | 18,904,376.14 | 28,079,824.55 | 9,175,448.41 | 101.49 |
| | TOTAL LONG POSITIONS | | | 44.05 | 20,829,376.14 | 30,004,824.55 | 9,175,448.41 | 108.45 |

SHORT POSITIONS

Equities

| SHK/FACE | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|
| (5,000) | AAPL APPLE COMPUTER INC | 19.9103 | 19.9500 | (0.20) | (99,551.67) | (99,750.00) | (198.33) | (0.36) |
| (20,000) | ITWO 12 TECHNOLOGIES INC | 20.3156 | 20.0800 | 1.16 | (406,312.41) | (401,600.00) | 4,712.41 | (1.45) |
| | Total Short Equities | | | 0.89 | (505,864.08) | (501,350.00) | 4,514.08 | (1.81) |
| | TOTAL SHORT POSITIONS | | | 0.89 | (505,864.08) | (501,350.00) | 4,514.08 | (1.81) |
| | TOTAL EXPOSURE VALUE | | | | 21,135,240.22 | 30,506,174.55 | 9,170,934.33 | 110.26 |
| | NET EXPOSURE VALUE | | | | 20,323,512.06 | 29,503,474.55 | 9,179,962.49 | 106.64 |
| | TOTAL LONG POSITIONS | | | | 20,829,376.14 | 30,004,824.55 | 9,175,448.41 | 108.45 |
| | TOTAL SHORT POSITIONS | | | | (505,864.08) | (501,350.00) | 4,514.08 | (1.81) |
| | TOTAL CASH | | | | (1,836,794.04) | (1,836,794.04) | | (6.64) |
| | TOTAL | | | | 18,486,718.02 | 27,666,680.51 | 9,179,962.49 | 100.00 |

118-11892 Lancer Partners LP

**Banc Of America Securities LLC**
**Client Position Summary by Asset Class**

Page: 1
As Of: 06/30/01
Printed: 07/25/01

PosSum-TCBA

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **CASH AND EQUIVALENTS** | | | | | | | | | |
| (9,184,036) | USD | TYPE 2 | 1.0000 | 1.0000 | 0.00 | (9,184,036.00) | (9,184,036.00) | 0.00 | (4.07) |
| 510,394 | USD | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 510,394.46 | 510,394.46 | 0.00 | 0.23 |
| | | TOTAL CASH AND EQUIVALENTS | | | | (8,673,641.54) | (8,673,641.54) | 0.00 | (3.85) |
| **LONG POSITIONS** | | | | | | | | | |
| **Fixed Income** | | | | | | | | | |
| 250,000 | 9386655 | LIGHTHOUS LANDINGS INC | 100.0000 | 100.0000 | 0.00 | 250,000.00 | 250,000.00 | 0.00 | 0.11 |
| 900,000 | EQUILOAN | EQUITEL BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 900,000.00 | 900,000.00 | 0.00 | 0.40 |
| 300,000 | LLFILOAN | LIGHTHOUSE LANDINGS F.F. INC | 100.0000 | 100.0000 | 0.00 | 300,000.00 | 300,000.00 | 0.00 | 0.13 |
| 500,000 | OSGELOAN | OSAGE SYSTEMS GROUP (OSE) | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 0.22 |
| 500,000 | TFGPLOAN4 | TOTAL FILM GROUP BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 0.22 |
| | | Total Long Fixed Income | | | | 2,450,000.00 | 2,450,000.00 | 0.00 | 1.09 |
| **Equities** | | | | | | | | | |
| 2,834,821 | AURA | AURA SYSTEMS INC | 0.3351 | 0.6700 | 85.01 | 950,000.00 | 1,757,589.02 | 807,589.02 | 0.78 |
| 250,000 | CBBD | CHINA BROADBAND CORP | 7.5000 | 1.0000 | (86.67) | 1,875,000.00 | 250,000.00 | (1,625,000.00) | 0.11 |
| 2,569,048 | CDS | CREDIT STORE INC | 1.1054 | 1.9500 | 76.40 | 2,849,950.65 | 5,009,643.60 | 2,169,692.95 | 2.22 |
| 1,548,100 | XMM | CROSS MEDIA MARKETING CORP | 1.3608 | 2.0804 | 52.88 | 2,106,619.68 | 3,220,667.24 | 1,114,047.56 | 1.43 |
| 150,000 | CYDX | CYTOMEDIX INC | 2.8000 | 0.3200 | (88.57) | 420,000.00 | 48,000.00 | (372,000.00) | 0.02 |
| 140,000 | DRS | DIAGNOSTIC RETRIEVAL SYS INC | 9.1923 | 22.9800 | 149.99 | 1,286,922.24 | 3,217,200.00 | 1,930,277.76 | 1.43 |
| 154,950 | DRCT | DIRECT III MARKETING INC | 3.3517 | 1.9400 | (42.12) | 519,344.11 | 300,603.00 | (218,741.11) | 0.13 |
| 173,500 | EPTG | EPL TECHNOLOGIES INC NEW | 0.1815 | 0.1800 | (0.80) | 31,482.75 | 31,230.00 | (252.75) | 0.01 |
| 41,000 | EDEL | EDELBROCK CORP | 11.5009 | 11.1000 | (3.49) | 471,538.07 | 455,100.00 | (16,438.07) | 0.20 |
| 607,188 | FTGX | FIBERNET TELECOM GROUP INC | 3.3203 | 1.1300 | (65.97) | 2,016,028.07 | 686,122.44 | (1,329,905.63) | 0.30 |
| 1,568,059 | FFIRD | FIDELITY FIRST FINANCIAL CORP | 2.1880 | 10.4000 | 375.32 | 3,430,890.97 | 16,307,813.60 | 12,876,922.63 | 7.24 |
| 386,600 | LHFF | LIGHTHOUSE FAST FERRY INC | 0.7559 | 1.7000 | 124.89 | 292,243.40 | 657,220.00 | 364,976.60 | 0.29 |
| 7,500 | LU | LUCENT TECHNOLOGIES INC | 6.0133 | 6.2100 | 2.93 | 45,249.75 | 46,575.00 | 1,325.25 | 0.02 |
| 12,390,000 | MHTX | MANHATTAN SCIENTIFIES INC | 0.1216 | 0.9400 | 673.14 | 1,506,407.25 | 11,646,600.00 | 10,140,192.75 | 5.17 |
| 10,000,000 | MHTXW | WTS MANHATTAN SCIENTIFICS INC | 0.0000 | 2.4500 | 0.00 | 0.00 | 24,500,000.00 | 24,500,000.00 | 10.87 |
| 5,196,535 | NURC | NEUROCORP LTD | 0.3495 | 0.3100 | (11.29) | 1,815,993.25 | 1,610,925.85 | (205,067.40) | 0.71 |
| 13,846,975 | NUIZ | NU-IZ-ZINE INC | 1.6970 | 1.6950 | (0.11) | 23,496,075.00 | 23,470,622.38 | (25,452.62) | 10.42 |
| 9,200,000 | NXNH | NXGEN NETWORKS INC | 0.0375 | 0.0022 | (94.20) | 344,725.00 | 20,000.00 | (324,725.00) | 0.01 |
| 1,696,666 | OSYM | OSAGE SYSTEMS GROUP INC | 0.3318 | 0.0200 | (93.97) | 562,954.80 | 33,933.32 | (529,021.48) | 0.02 |
| 25,000 | P001682 | WTS PIONEER COMMERCIAL FUNDING | 0.0000 | 0.2500 | 0.00 | 0.00 | 6,250.00 | 6,250.00 | 0.00 |
| 400,234 | PCFC | PIONEER COMMERCIAL FUNDING | 2.3018 | 2.7500 | 19.47 | 921,250.44 | 1,100,643.50 | 179,393.06 | 0.49 |
| 511,500 | RXTX | RX TECHNOLOGY HLDGS INC | 0.1016 | 0.1800 | 77.14 | 51,974.44 | 92,070.00 | 40,095.56 | 0.04 |
| 985,551 | SMXP | SMX CORP | 1.4998 | 17.5000 | 1066.84 | 1,478,104.86 | 17,247,142.50 | 15,769,037.64 | 7.65 |
| 952,500 | SMXT | SIMEX CORP | 1.3208 | 0.9200 | (30.35) | 1,258,099.25 | 876,300.00 | (381,799.25) | 0.39 |
| 200,000 | TSTC | TELTECH HOLDINGS INC | 3.0471 | 3.5960 | 18.01 | 609,420.00 | 719,200.00 | 109,780.00 | 0.32 |
| 509,550 | B855437 | WT FFIR FUNDING CORPORATION | 0.0000 | 21.7542 | 0.00 | 0.00 | 11,084,887.50 | 11,084,887.50 | 4.92 |
| 568,400 | TFEC | TITAN CORP | 11.4859 | 22.9000 | 99.38 | 6,528,577.00 | 13,016,360.00 | 6,487,783.00 | 5.78 |
| 3,066,397 | TFGP | TOTAL FILM GROUP INC | 0.9696 | 1.1200 | 15.52 | 2,973,076.20 | 3,434,364.64 | 461,288.44 | 1.52 |
| 2,076,567 | U331992 | UNIVERSAL HEIGHTS INC OLD | 0.6000 | 0.5500 | (8.33) | 1,246,080.01 | 1,142,166.85 | (103,913.16) | 0.51 |
| 668,500 | UVIH | UNIVERSAL INS HLDGS INC | 0.6974 | 0.5500 | (21.13) | 466,180.70 | 367,675.00 | (98,505.70) | 0.16 |
| 131,419 | 9388042 | NETVALUE HOLDINGS INC | 11.4139 | 11.4139 | (0.00) | 1,500,000.00 | 1,499,999.38 | (0.62) | 0.67 |

A01024

118-11892 Lancer Partners LP

Bank of America Securities LLC

Client Position Summary by Asset Class

As Of: 06/30/01
Printed: 07/25/01
Page: 2

PosSum-TCBA

| SHR/FACE | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|
| 2,000,000 | 9388464 WTS SYMPOSIUM CORP | 0.0000 | 5.0000 | | 0.00 | 10,000,000.00 | 10,000,000.00 | 4.44 |
| 2,000,000 | 9388465 WTS SYMPOSIUM CORP | 0.0000 | 5.0000 | | 0.00 | 10,000,000.00 | 10,000,000.00 | 4.44 |
| 2,416,024 | XWC | 1.4093 | 0.5400 | (61.68) | 3,405,008.76 | 1,304,652.96 | (2,100,355.80) | 0.58 |
| 2,639,510 | ***ZI CORPORATION | 4.1381 | 7.9900 | 93.09 | 10,922,437.12 | 21,089,684.90 | 10,167,247.78 | 9.36 |
| 10,000,000 | SHX CORP WTS | 0.0000 | 4.4300 | | 0.00 | 44,300,000.00 | 44,300,000.00 | 19.66 |
| 300,000 | USPLPFD US PLASTIC LUMBER CORP SERIES D | 3.5000 | 3.5000 | 0.00 | 1,050,000.00 | 1,050,000.00 | 0.00 | 0.47 |
| | Total Long Equities | | | 337.03 | 52,995,678.78 | 231,609,162.30 | 178,613,483.52 | 102.76 |
| | TOTAL LONG POSITIONS | | | 322.14 | 55,445,678.78 | 234,059,162.30 | 178,611,483.52 | 103.85 |
| | TOTAL EXPOSURE VALUE | | | | 55,445,678.78 | 234,059,162.30 | 178,613,483.52 | 103.85 |
| | NET EXPOSURE VALUE | | | | 55,445,678.78 | 234,059,162.30 | 178,613,483.52 | 103.85 |
| | TOTAL LONG POSITIONS | | | | 55,445,678.78 | 234,059,162.30 | 178,613,483.52 | 103.85 |
| | TOTAL SHORT POSITIONS | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | TOTAL CASH EQ | | | | (8,673,641.54) | (8,673,641.54) | | (3.85) |
| | TOTAL | | | | 46,772,037.24 | 225,385,520.76 | 178,613,483.52 | 100.00 |

Banc Of America Securities LLC

313-11895 Lancer Offshore Inc

PosSum-TCBA

Client Position Summary by Asset Class

Page: 1
As of: 06/30/01
Printed: 07/25/01

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **CASH AND EQUIVALENTS** | | | | | | | | | |
| (14,175,642) | USD | TYPE 2 | 1.0000 | 1.0000 | 0.00 | (14,175,642.35) | (14,175,642.35) | 0.00 | (1.83) |
| 3,787,180 | USD | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 3,787,179.82 | 3,787,179.82 | 0.00 | 0.49 |
| 82,312 | USD | TYPE 6 | 1.0000 | 1.0000 | 0.00 | 82,312.00 | 82,312.00 | 0.00 | 0.01 |
| | | TOTAL CASH AND EQUIVALENTS | | | 0.00 | (10,306,150.53) | (10,306,150.53) | 0.00 | (1.33) |
| **LONG POSITIONS** | | | | | | | | | |
| **Fixed Income** | | | | | | | | | |
| 1,400,000 | 8855705 | TELEDATA WORLD SERVICES 12% NT | 100.0000 | 100.0000 | 0.00 | 1,400,000.00 | 1,400,000.00 | 0.00 | 0.18 |
| 3,500,000 | 9386567 | EPL TECHNOLOGIES LOAN | 100.0000 | 100.0000 | 0.00 | 3,500,000.00 | 3,500,000.00 | 0.00 | 0.45 |
| 500,000 | 9386637 | LIGHTHOUSE LANDINGS BRIDGE NOTE | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 0.06 |
| 250,000 | 9386655 | LIGHTHOUS LANDINGS INC | 100.0000 | 100.0000 | 0.00 | 250,000.00 | 250,000.00 | 0.00 | 0.03 |
| 650,000 | 9387415 | GENETIC VECTORS 12% NOTE | 100.0000 | 100.0000 | 0.00 | 650,000.00 | 650,000.00 | 0.00 | 0.08 |
| 3,750,000 | EQUILOAN | EQUITEL BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 3,750,000.00 | 3,750,000.00 | 0.00 | 0.48 |
| 355,000 | GVECLOAN | GENETIC VECTORS BRIDGELOAN | 100.0000 | 100.0000 | 0.00 | 355,000.00 | 355,000.00 | 0.00 | 0.05 |
| 1,450,000 | LLFILOAN | LIGHTHOUSE LANDINGS F.F. INC | 100.0000 | 100.0000 | 0.00 | 1,450,000.00 | 1,450,000.00 | 0.00 | 0.19 |
| 7,000,000 | SKYLOAN | SKYNET BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 7,000,000.00 | 7,000,000.00 | 0.00 | 0.90 |
| 1,500,000 | SKYLOAN2 | SKYNET BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 1,500,000.00 | 1,500,000.00 | 0.00 | 0.19 |
| 1,900,000 | TELWIRLES | TELEDATA WIRELESS COMMUNICATION | 100.0000 | 100.0000 | 0.00 | 1,900,000.00 | 1,900,000.00 | 0.00 | 0.24 |
| 400,000 | TFGPLOAN5 | TOTAL FILM GROUP BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 400,000.00 | 400,000.00 | 0.00 | 0.05 |
| 150,000 | TFGPLOAN6 | TOTAL FILM GROUP BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 150,000.00 | 150,000.00 | 0.00 | 0.02 |
| 50,000 | TFGPLOAN7 | TOTAL FILM GROUP BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 50,000.00 | 50,000.00 | 0.00 | 0.01 |
| 1,100,000 | TFGPLOAN8 | TOTAL FILM GROUP BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 1,100,000.00 | 1,100,000.00 | 0.00 | 0.14 |
| 1,125,000 | XMCLOAN2 | XMC LOAN | 100.0000 | 100.0000 | 0.00 | 1,125,000.00 | 1,125,000.00 | 0.00 | 0.15 |
| | | Total Long Fixed Income | | | 0.00 | 25,080,000.00 | 25,080,000.00 | 0.00 | 3.23 |
| **Equities** | | | | | | | | | |
| 136,000 | APAC | APAC TELESERVICES INC | 3.1887 | 3.1700 | (0.59) | 433,657.37 | 431,120.00 | (2,537.37) | 0.06 |
| 125,000 | ASPO | ASPI EUROPE INC | 0.7500 | 3.0000 | 300.00 | 93,750.00 | 375,000.00 | 281,250.00 | 0.05 |
| 9,090,536 | AURA | AURA SYSTEMS INC | 0.3196 | 0.6200 | 94.00 | 2,905,150.00 | 5,636,132.32 | 2,730,982.32 | 0.73 |
| 92,250 | CNFT | CNF TECHNOLOGIES INC | 0.5335 | 0.0250 | (95.31) | 49,216.57 | 2,306.25 | (46,910.31) | 0.00 |
| 576,667 | CBBD | CHINA BROADBAND CORP | 7.5000 | 1.0000 | (86.67) | 4,325,002.50 | 576,667.00 | (3,748,335.50) | 0.07 |
| 57,900 | CCHD | CONTROL CHIEF HOLDINGS INC | 4.6628 | 2.7550 | (40.92) | 269,974.69 | 159,514.50 | (110,460.19) | 0.02 |
| 6,835,635 | CDS | CREDIT STORE INC | 2.7463 | 1.9500 | (29.00) | 18,772,933.86 | 13,329,488.25 | (5,443,445.61) | 1.72 |
| 15,305,920 | CMRK | CYBER MEDIA MARKETING CORP | 0.4993 | 2.0804 | 316.68 | 7,641,929.72 | 31,842,435.97 | 24,200,506.25 | 4.10 |
| 311,200 | CYDX | CYTODEX INC | 0.0906 | 0.3200 | (88.93) | 2,794,195.56 | 7,886,616.00 | (706,905.50) | 0.01 |
| 3,199,035 | DRS | DIAGNOSTIC RETRIEVAL SYS INC | 9.3035 | 22.9800 | 147.00 | 2,796,196.56 | 7,153,614.00 | 4,251,483.44 | 0.92 |
| 10,000 | DECO | DECORA INDS INC | 3.2113 | 0.0650 | (97.98) | 10,272,966.15 | 207,937.27 | (10,065,028.88) | 0.03 |
| 1,736,100 | DHCT | DIRECT 111 MARKETING INC | 1.7462 | 1.7000 | (2.65) | 3,031,586.05 | 2,951,370.00 | (80,216.05) | 0.38 |
| 10,000 | EHMG | EMS TECHNOLOGIES INC | 16.0201 | 15.2500 | (4.81) | 160,201.00 | 152,500.00 | (7,701.00) | 0.02 |
| 11,878,317 | EPTG | EPL TECHNOLOGIES INC NEW | 1.1150 | 0.4000 | (64.12) | 13,243,974.74 | 4,751,326.80 | (8,492,647.94) | 0.61 |
| 5,000 | ELNK | EARTHLINK INC | 14.1000 | 14.1000 | (0.56) | 70,900.00 | 172,000.00 | 172.00 | 0.01 |
| 400,000 | ECSL | ECARE SOLUTIONS INC | 0.6005 | 0.4300 | (28.39) | 240,182.50 | 172,000.00 | (68,182.50) | 0.02 |
| 198,600 | EDEL | EDELBROOK CORP | 12.7503 | 11.1000 | (13.00) | 2,536,353.04 | 2,206,680.00 | (329,673.04) | 0.28 |
| 403,600 | EDVC | ENVISION DEV CORP | 11.4912 | 0.2000 | (99.11) | 9,234,012.88 | 80,360.00 | (9,153,972.88) | 0.01 |
| 2,215,474 | FTGX | FIBERNET TELECOM GROUP INC | 2.4971 | 1.1300 | (52.80) | 5,310,676.15 | 2,503,485.62 | (2,807,140.53) | 0.32 |

A01026

Bank Of America Securities LLC

Client Position Summary by Asset Class

313-11895 Lancer Offshore Inc

PosSum-TCBA

| SHR/FACE | | Symbol | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| 7,386,271 | FIDELITY FIRST FINANCIAL CORP | FFIRD | 1.2580 | 10.4000 | 726.69 | 9,292,194.90 | 76,817,218.40 | 67,525,023.50 | 9.90 |
| 57,000 | FINDWHAT.COM INC | FWHT | 0.5000 | 1.8200 | 264.00 | 28,500.00 | 103,740.00 | 75,240.00 | 0.01 |
| 5,000 | GENEREX BIOTECHNOLOGY CH WI | GNBT | 10.0260 | 9.9100 | (1.14) | 50,130.00 | 49,550.00 | (580.00) | 0.01 |
| 1,001,516 | GENETIC VECTORS INC | GVEC | 4.2843 | 3.3750 | (21.22) | 4,290,839.22 | 3,380,116.50 | (910,722.72) | 0.44 |
| 1,916,933 | GLOBAL LIGHT TUTOR INC | GETT | 3.0992 | 0.1207 | (96.11) | 5,940,888.80 | 231,327.99 | (5,709,560.81) | 0.03 |
| 28,200 | GLOBALNET INC | GBNE | 7.0770 | 0.8500 | (87.99) | 199,570.90 | 23,970.00 | (175,600.90) | 0.00 |
| 26,112 | HAUPPAGUE DIGITAL INC | HAUP | 2.7771 | 2.0800 | (25.10) | 72,514.96 | 54,312.96 | (18,202.00) | 0.01 |
| 20,000 | LAM RESEARCH CORP | LRCX | 30.0275 | 29.6500 | (1.26) | 600,550.00 | 593,000.00 | (7,550.00) | 0.08 |
| 3,135,848 | LIGHTHOUSE FAST FERRY INC | LHFF | 0.2889 | 1.7000 | 488.42 | 905,980.67 | 5,330,941.60 | 4,424,960.93 | 0.69 |
| 7,500 | LUCENT TECHNOLOGIES INC | LU | 6.0333 | 6.2100 | 2.93 | 45,249.75 | 46,575.00 | 1,325.25 | 0.01 |
| 31,358,000 | MANHATTAN SCIENTIFICS INC | MHTX | 0.2579 | 0.9400 | 264.53 | 8,086,119.49 | 29,476,520.00 | 21,390,400.51 | 3.80 |
| 16,000,000 | WTS MANHATTAN SCIENTIFICS | MHTXW | 0.0000 | 2.4500 | | 0.00 | 39,200,000.00 | 39,200,000.00 | 5.05 |
| 10,000,000 | METHOD PRODS CORP NEW | MTDP | 0.0500 | 1.0100 | 1920.00 | 500,000.00 | 10,100,000.00 | 9,600,000.00 | 1.30 |
| 10,398,965 | NEUROCOR LTD | NURC | 1.5419 | 0.3100 | (79.90) | 16,034,421.67 | 3,223,676.05 | (12,810,745.62) | 0.42 |
| 27,901,930 | NU-D-ZINE INC | NUDZ | 0.0433 | 1.1938 | 2659.03 | 1,208,159.95 | 33,309,359.40 | 32,101,199.45 | 4.29 |
| 909,292 | NYER MEDICAL GROUP INC | NYER | 4.9366 | 2.7400 | (44.50) | 4,489,106.42 | 2,491,460.00 | (1,997,646.42) | 0.32 |
| 7,500,001 | OSAGE SYSTEMS GROUP INC | OSYM | 0.2678 | 0.0200 | (92.53) | 2,008,333.44 | 150,000.02 | (1,858,333.42) | 0.02 |
| 276,737 | PIONEER COMMERCIAL FUNDING | PCFC | 1.0345 | 2.7500 | 165.84 | 286,277.08 | 761,026.75 | 474,749.67 | 0.10 |
| 515,000 | RX TECHNOLOGY HLDGS INC | RXTX | 1.7500 | 0.1800 | (89.71) | 901,250.00 | 92,700.00 | (808,550.00) | 0.01 |
| 10,821,275 | SHX CORP | SHX | 0.2994 | 17.5000 | 5745.34 | 3,239,713.25 | 189,372,312.50 | 186,132,599.25 | 24.41 |
| 2,266,357 | SIMEX CORP | SMXT | 1.6413 | 0.9200 | (43.95) | 3,723,004.54 | 2,086,888.44 | (1,636,116.10) | 0.27 |
| 773,750 | STONE PATH GROUP INC | STG | 1.1793 | 1.2500 | 6.00 | 912,472.50 | 967,187.50 | 54,715.00 | 0.12 |
| 276,900 | TELETECH HOLDINGS INC | TTEC | 9.2141 | 8.9770 | (2.57) | 2,551,368.89 | 2,485,735.00 | (65,633.89) | 0.32 |
| 14,994 | FIDELITY FIRST FINANCIAL CORP | 8847007 | 1.5000 | 1.5000 | 0.00 | 22,491.00 | 22,491.00 | 0.00 | 0.00 |
| 1,174,994 | WTS FFIR FUNDING CORPORATION | 8855437 | 0.0000 | 21.8200 | | 0.00 | 25,642,162.50 | 25,642,162.50 | 3.31 |
| 1,552,000 | TITAN CORP | TTN | 15.2698 | 22.9000 | 49.97 | 23,698,705.31 | 35,540,800.00 | 11,842,094.69 | 4.58 |
| 5,465,464 | TOTAL FILM GROUP INC | TFGP | 1.8058 | 1.1200 | (37.98) | 9,869,552.07 | 6,121,319.68 | (3,748,232.39) | 0.79 |
| 1,074,250 | U S PLASTIC LMBR CORP | USPL | 7.4658 | 1.2300 | (83.52) | 8,020,168.81 | 1,321,327.50 | (6,698,841.31) | 0.17 |
| 1,687,400 | UNDERGROUND SOLUTIONS INC | UGSI | 0.8987 | 0.0550 | (93.88) | 1,516,462.16 | 92,807.00 | (1,423,655.16) | 0.01 |
| 435,000 | UNIVERSAL HEIGHTS INC OLD | U331992 | 1.0000 | 0.5500 | (45.00) | 435,000.00 | 239,250.00 | (195,750.00) | 0.03 |
| 3,004,137 | UNIVERSAL INS HLDGS INC | UVIH | 0.7315 | 0.5500 | (24.81) | 2,197,483.90 | 1,652,275.35 | (545,208.55) | 0.21 |
| 15,000 | VIGNETTE CORP | VIGN | 8.7513 | 8.8700 | 1.36 | 131,269.75 | 133,050.00 | 1,780.25 | 0.02 |
| 750,000 | LIGHTHOUSE LANDINGS INC | 9387800 | 0.0000 | 0.8000 | | 0.00 | 600,000.00 | 600,000.00 | 0.08 |
| 212,373 | NETVALUE HOLDINGS INC | 9388042 | 11.4139 | 11.4139 | (0.00) | 2,424,000.00 | 2,423,997.81 | (2.19) | 0.31 |
| 300,000 | WTS LIGHTHOUSE LANDINGS INC | 9390720 | 0.0000 | 4.7658 | | 0.00 | 1,429,725.19 | 1,429,725.19 | 0.18 |
| 6,132,428 | WORLD WIRELESS COMMUNICATIONS | XWC | 2.2917 | 0.5400 | (76.44) | 14,053,473.49 | 3,311,511.12 | (10,741,962.37) | 0.43 |
| 7,721,675 | ***11 CORPORATION | ZICA | 4.3951 | 7.9900 | 81.79 | 33,937,798.57 | 61,696,183.25 | 27,758,384.68 | 7.95 |
| 10,000,000 | METHOD PRODUCTS CORP WARRANTS | MTDPW1 | 0.0000 | 0.7700 | | 0.00 | 7,700,000.00 | 7,700,000.00 | 0.99 |
| 10,000,000 | METHOD PRODUCTS CORP WARRANTS | MTDPW2 | 0.0000 | 0.7300 | | 0.00 | 7,300,000.00 | 7,300,000.00 | 0.94 |
| 36,150,000 | NU-D-ZINE WARRANT | NUDZW | 0.0000 | 1.4000 | | 0.00 | 50,610,000.00 | 50,610,000.00 | 6.52 |
| 30,000,000 | NU-D-ZINE WARRANTS | NUDZW2 | 0.0000 | 1.4000 | | 0.00 | 42,000,000.00 | 42,000,000.00 | 5.41 |
| 1,000,000 | SHX CORP WARRANTS | SHXW1 | 0.0000 | 15.0000 | | 0.00 | 15,000,000.00 | 15,000,000.00 | 1.93 |
| 1,000,000 | SHX CORP WARRANTS | SHXW2 | 0.0000 | 15.0000 | | 0.00 | 15,000,000.00 | 15,000,000.00 | 1.93 |
| 850,000 | SHX CORP WARRANTS | SHXW3 | 0.0000 | 17.5000 | | 0.00 | 14,875,000.00 | 14,875,000.00 | 1.92 |
| 556,250 | XWC WARRANTS | XWCWTS | 0.0000 | 0.0000 | | 0.00 | 0.01 | 0.01 | 0.00 |
| 250,000 | ***E-NEW MEDIA HK00.50 | ENEWF | 0.0500 | 0.4000 | 700.00 | 12,500.00 | 100,000.00 | 87,500.00 | 0.01 |
| | Total Long Equities | | | | 211.87 | 243,969,374.91 | 760,856,016.39 | 516,886,641.48 | 98.08 |

313-11895 Lancer Offshore Inc

PosSum-TCBA

Bank Of America Securities LLC

Client Position Summary by Asset Class


As Of: 06/30/01
Printed: 07/25/01

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| | | Options | | | | | | | |
| 1,000 | QMOTHT | CALL MOTOROLA INC AUG 17.50 | 0.7327 | 0.8500 | 16.02 | 73,265.00 | 85,000.00 | 11,735.00 | 0.01 |
| 1,000 | QMOTTC | PUT MOTOROLA INC AUG 15 | 0.8827 | 0.7500 | (15.03) | 88,265.00 | 75,000.00 | (13,265.00) | 0.01 |
| | | Total Long Options | | | (0.95) | 161,530.00 | 160,000.00 | (1,530.00) | 0.02 |
| | | TOTAL LONG POSITIONS | | | 192.00 | 269,210,904.91 | 786,096,016.39 | 516,885,111.48 | 101.33 |
| | | TOTAL EXPOSURE VALUE | | | | 269,210,904.91 | 786,096,016.39 | 516,885,111.48 | 101.33 |
| | | NET EXPOSURE VALUE | | | | 269,210,904.91 | 786,096,016.39 | 516,885,111.48 | 101.33 |
| | | TOTAL LONG POSITIONS | | | | 269,210,904.91 | 786,096,016.39 | 516,885,111.48 | 101.33 |
| | | TOTAL SHORT POSITIONS | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | TOTAL CASH EQ | | | | (10,306,150.53) | (10,306,150.53) | | (1.33) |
| | | TOTAL | | | | 258,904,754.38 | 775,789,865.86 | 516,885,111.48 | 100.00 |

A01027

A01028

313-12796 The Orbiter Fund Ltd

Banc of America Securities LLC

Client Position Summary by Asset Class

Page: 1
As Of: 06/30/01
Printed: 07/25/01

PosSum-TCBA

| SHR/FACE | Symbol | Description | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **CASH AND EQUIVALENTS** | | | | | | | | | |
| (4,645,822) | USD | TYPE 2 | 1.0000 | 1.0000 | 0.00 | (4,645,821.66) | (4,645,821.66) | 0.00 | (9.60) |
| 3,057,764 | USD | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 3,057,763.65 | 3,057,763.65 | 0.00 | 6.32 |
| | | **TOTAL CASH AND EQUIVALENTS** | | | 0.00 | (1,588,058.01) | (1,588,058.01) | 0.00 | (3.28) |
| **LONG POSITIONS** | | | | | | | | | |
| **Fixed Income** | | | | | | | | | |
| 1,600,000 | SKYLOAN3 | SKYNET BRIDGELOAN | 100.0000 | 100.0000 | 0.00 | 1,600,000.00 | 1,600,000.00 | 0.00 | 3.31 |
| 600,000 | USPLELOAN | ULTIMATE SPORTS ENTERTAINMENT | 100.0000 | 100.0000 | 0.00 | 600,000.00 | 600,000.00 | 0.00 | 1.24 |
| | | **Total Long Fixed Income** | | | 0.00 | 2,200,000.00 | 2,200,000.00 | 0.00 | 4.55 |
| **Equities** | | | | | | | | | |
| 781,250 | AURA | AURA SYSTEMS INC | 0.3200 | 0.6200 | 93.75 | 250,000.00 | 484,375.00 | 234,375.00 | 1.00 |
| 502,200 | CDS | CREDIT STORE INC | 2.7982 | 1.9500 | (30.31) | 1,405,277.50 | 979,290.00 | (425,987.50) | 2.02 |
| 87,000 | XMM | CROSS MEDIA MARKETING CORP | 2.9025 | 2.0804 | (28.32) | 252,517.99 | 180,994.80 | (71,523.19) | 0.37 |
| 100,000 | CYDX | CYTOMEDIX INC | 2.8000 | 0.3200 | (88.57) | 280,000.00 | 32,000.00 | (248,000.00) | 0.07 |
| 200,000 | DKCT | DIRECT III MARKETING INC | 0.0376 | 1.7000 | 4424.28 | 7,515.00 | 340,000.00 | 332,485.00 | 0.70 |
| 1,000,000 | EPTG | EPL TECHNOLOGIES INC NEW | 0.0000 | 0.4000 | | | 400,000.00 | 400,000.00 | 0.83 |
| 152,500 | EDVC | ENVISION DEV CORP | 0.0000 | 0.1000 | | | 15,250.00 | 15,250.00 | 0.03 |
| 66,666 | FTGX | EBERNET TELECOM GROUP INC | 4.8226 | 1.1300 | (76.57) | 321,504.08 | 75,332.58 | (246,171.50) | 0.16 |
| 454,960 | FTIHD | FIDELITY FIRST FINANCIAL CORP | 2.1460 | 10.4000 | 384.62 | 976,370.61 | 4,731,667.20 | 3,755,296.59 | 9.78 |
| 404,177 | LHFF | LIGHTHOUSE FAST FERRY INC | 0.1461 | 1.7000 | 1063.66 | 59,046.62 | 687,100.90 | 628,054.28 | 1.42 |
| 629,200 | HHTX | MANHATTAN SCIENTIFIES INC | 1.7854 | 0.9400 | (47.35) | 1,123,394.31 | 591,448.00 | (531,946.31) | 1.22 |
| 755,000 | NUDZ | NU-O-ZINE INC. | 0.2397 | 1.2300 | 413.07 | 181,000.00 | 928,650.00 | 747,650.00 | 1.92 |
| 100,000 | NXMN | NXGEN NETWORKS INC | 0.0000 | 0.1000 | | | 10,000.00 | 10,000.00 | 0.02 |
| 833,333 | OSYM | OSAGE SYSTEMS GROUP INC | 0.3000 | 0.0200 | (93.33) | 249,999.90 | 16,666.66 | (233,333.24) | 0.03 |
| 275,000 | RXTX | RX TECHNOLOGY HLDGS INC | 1.7500 | 0.1800 | (89.71) | 481,250.00 | 49,500.00 | (431,750.00) | 0.10 |
| 836,770 | SMKP | SMK CORP | 0.1908 | 17.5000 | 9073.16 | 159,634.00 | 14,643,475.00 | 14,483,841.00 | 30.27 |
| 18,500 | SMKF | SIMEX CORP | 5.7237 | 0.9200 | (83.93) | 105,887.70 | 17,020.00 | (88,867.70) | 0.03 |
| 111,500 | B955437 | WTS FTIR FUNDING CORPORATION | 0.0000 | 21.7300 | | | 2,422,950.00 | 2,422,950.00 | 5.01 |
| 60,000 | TTN | TITAN CORP | 20.5722 | 22.9000 | 11.32 | 1,234,333.00 | 1,374,000.00 | 139,667.00 | 2.84 |
| 353,488 | TFGP | TOTAL FILM GROUP INC | 0.7698 | 1.1200 | 45.50 | 272,101.43 | 395,906.56 | 123,805.13 | 0.82 |
| 250,000 | ULSP | ULTIMATE SPORTS ENTERTAINMENT | 0.0000 | 0.2800 | | | 70,000.00 | 70,000.00 | 0.14 |
| 208,000 | UVIH | UNIVERSAL INS HLDGS INC | 0.9808 | 0.5500 | (43.92) | 203,997.35 | 114,400.00 | (89,597.35) | 0.24 |
| 250,000 | 9389149 | WTS TOTAL FILM GROUP @ $2.00 | 0.0000 | 1.0000 | | | 250,000.00 | 250,000.00 | 0.52 |
| 185,141 | XMC | WORLD WIRELESS COMMUNICATIONS | 0.8900 | 0.5400 | (39.33) | 164,783.05 | 99,976.14 | (64,806.91) | 0.21 |
| 578,545 | ZICA | ***ZI CORPORATION | 9.6145 | 7.9900 | (16.90) | 5,562,406.10 | 4,622,574.55 | (939,831.55) | 9.55 |
| 3,800,000 | NVBCMTS | GENETIC VECTOR WARRANTS | 0.0000 | 0.5000 | | | 1,900,000.00 | 1,900,000.00 | 3.93 |
| 250,000 | NUDZW | NU-O-ZINE WARRANT | 0.0000 | 10.0000 | | | 2,500,000.00 | 2,500,000.00 | 5.17 |
| 250,000 | SNKW1 | SMK CORP WARRANTS | 0.0000 | 17.6400 | | | 4,410,000.00 | 4,410,000.00 | 9.12 |
| 175,000 | SNKW2 | SMK CORP WARRANTS | 0.0000 | 15.0000 | | | 2,625,000.00 | 2,625,000.00 | 5.43 |
| 400,000 | 9082684 | ZI CORP WTS @ $1.75 EXP 3/31/02 | 0.0000 | 7.0000 | | | 2,800,000.00 | 2,800,000.00 | 5.79 |
| | | **Total Long Equities** | | | 218.85 | 14,981,260.14 | 47,767,571.39 | 32,786,317.25 | 98.74 |
| | | **TOTAL LONG POSITIONS** | | | 190.83 | 17,181,260.14 | 49,967,571.39 | 32,786,317.25 | 103.28 |

A01029

313-12796 The Orbiter Fund Ltd

PosSum-TCBA

Banc Of America Securities LLC
Client Position Summary by Asset Class

Page: 2
As Of: 06/30/01
Printed: 07/25/01

| SHR/FACE | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|
| TOTAL EXPOSURE VALUE | | | | 17,181,260.14 | 49,967,577.39 | 32,786,317.25 | 103.28 |
| NET EXPOSURE VALUE | | | | 17,181,260.14 | 49,967,577.39 | 32,786,317.25 | 103.28 |
| TOTAL LONG POSITIONS | | | | 17,181,260.14 | 49,967,577.39 | 32,786,317.25 | 103.28 |
| TOTAL SHORT POSITIONS | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CASH EQ | | | | (1,588,058.01) | (1,588,058.01) | | (3.28) |
| TOTAL | | | | 15,593,202.13 | 48,379,519.38 | 32,786,317.25 | 100.00 |

A01030

Banc Of America Securities LLC

Client Position Summary by Asset Class

313-13377 Viator Fund Ltd

PosSum-TCBA

Page: 1
As Of: 06/30/01
Printed: 07/25/01

| SHR/FACE | | Description | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **CASH AND EQUIVALENTS** | | | | | | | | | |
| (2,310,217) | USD | TYPE 2 | 1.0000 | 1.0000 | 0.00 | (2,310,216.85) | (2,310,216.85) | 0.00 | (8.23) |
| 346,095 | USD | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 346,094.89 | 346,094.89 | 0.00 | 1.23 |
| **TOTAL CASH AND EQUIVALENTS** | | | | | 0.00 | (1,964,121.96) | (1,964,121.96) | 0.00 | (7.00) |
| **LONG POSITIONS** | | | | | | | | | |
| **Fixed Income** | | | | | | | | | |
| 500,000 | 9386655 | LIGHTHOUSE LANDINGS INC | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 1.78 |
| 900,000 | SKYLOAN3 | SKYNET BRIDGELOAN | 100.0000 | 100.0000 | 0.00 | 900,000.00 | 900,000.00 | 0.00 | 3.21 |
| 250,000 | TFGPLOAN4 | TOTAL FILM GROUP BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 250,000.00 | 250,000.00 | 0.00 | 0.89 |
| 125,000 | TFGPLOAN5 | TOTAL FILM GROUP BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 125,000.00 | 125,000.00 | 0.00 | 0.45 |
| 150,000 | TFGPLOAN6 | TOTAL FILM GROUP BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 150,000.00 | 150,000.00 | 0.00 | 0.53 |
| **Total Long Fixed Income** | | | | | 0.00 | 1,925,000.00 | 1,925,000.00 | 0.00 | 6.86 |
| **Equities** | | | | | | | | | |
| 400,000 | AURA | AURA SYSTEMS INC | 0.3200 | 0.6200 | 93.75 | 128,000.00 | 248,000.00 | 120,000.00 | 0.88 |
| 40,000 | CBBD | CHINA BROADBAND CORP | 7.5000 | 1.0000 | (86.67) | 300,000.00 | 40,000.00 | (260,000.00) | 0.14 |
| 51,100 | LLB | COMPUTRAC INC | 0.3750 | 0.5600 | 49.33 | 19,162.50 | 28,616.00 | 9,453.50 | 0.10 |
| 252,500 | CDS | CREDIT STORE INC | 3.9398 | 1.9500 | (50.51) | 994,801.21 | 492,375.00 | (502,426.21) | 1.75 |
| 146,400 | XMM | CROSS MEDIA MARKETING CORP | 2.5367 | 2.0804 | (17.99) | 371,367.36 | 304,570.56 | (66,796.80) | 1.09 |
| 100,000 | UTOX | CYTOMEDIX INC | 2.8000 | 0.3200 | (88.57) | 280,000.00 | 32,000.00 | (248,000.00) | 0.11 |
| 104,600 | DRCT | DIRECT 111 MARKETING INC | 0.8843 | 1.7000 | 92.25 | 92,494.86 | 177,820.00 | 85,325.14 | 0.63 |
| 1,310,968 | EPTG | EPL TECHNOLOGIES INC NEW | 0.0116 | 0.4000 | 3343.43 | 15,228.62 | 524,387.20 | 509,158.58 | 1.87 |
| 52,500 | EDVC | ENVISION DEV CORP | 10.9848 | 0.1000 | (99.09) | 576,704.00 | 5,250.00 | (571,454.00) | 0.02 |
| 115,000 | FTGX | FIBERNET TELECOM GROUP INC | 4.6407 | 1.1300 | (75.65) | 533,678.10 | 129,950.00 | (403,728.10) | 0.46 |
| 166,457 | FFIRD | FIDELITY FIRST FINANCIAL CORP | 0.7744 | 10.4000 | 1243.00 | 128,902.00 | 1,731,152.80 | 1,602,250.80 | 6.17 |
| 500,000 | GETT | GLOBAL E TUTOR INC | 0.2578 | 0.0300 | (88.36) | 128,902.50 | 15,000.00 | (113,902.50) | 0.05 |
| 67,400 | HAUP | HAUPPAGUE DIGITAL INC | 3.3425 | 2.0800 | (37.77) | 225,282.25 | 140,192.00 | (85,090.25) | 0.50 |
| 35,000 | HBD | HEMISPHERX BIOPHARMA INC | 1.7500 | 7.0000 | 300.00 | 61,250.00 | 245,000.00 | 183,750.00 | 0.87 |
| 916,650 | LHFX | LIGHTHOUSE FAST FERRY INC | 0.6375 | 1.7000 | 166.87 | 584,481.30 | 1,558,646.70 | 974,026.70 | 5.56 |
| 905,000 | MHTX | MANHATTAN SCIENTIFICS INC | 1.7215 | 0.9400 | (45.43) | 1,559,662.20 | 850,700.00 | (708,122.20) | 3.03 |
| 91,333 | NURC | NEUROCORP LTD | 1.6272 | 0.3100 | (80.95) | 148,621.17 | 28,313.23 | (120,307.94) | 0.10 |
| 755,000 | NUDZ | NU-D-ZINE INC. | 0.2397 | 1.2300 | 413.07 | 181,000.00 | 928,650.00 | 747,650.00 | 3.31 |
| 200,000 | NXNM | NXGEN NETWORKS INC | 0.0000 | 0.1000 | | 0.00 | 20,000.00 | 20,000.00 | 0.07 |
| 200,000 | RXTX | RX TECHNOLOGY HLDGS INC | 1.7500 | 0.1800 | (89.71) | 350,000.00 | 36,000.00 | (314,000.00) | 0.13 |
| 423,800 | SMKP | SMX CORP | 0.8513 | 17.5000 | 1955.64 | 360,787.50 | 7,416,500.00 | 7,055,712.50 | 26.43 |
| 67,000 | SMKT | SIMEX CORP | 2.1203 | 0.9200 | (56.61) | 106,861.20 | 46,368.00 | (60,493.20) | 0.17 |
| 30,000 | STEC | TELETECH HOLDINGS INC | 6.8425 | 8.9900 | 31.38 | 205,275.50 | 269,700.00 | 64,424.50 | 0.96 |
| 50,000 | B85437 | MTS FTR FUNDING CORPORATION | 0.0000 | 21.7500 | | 0.00 | 1,087,500.00 | 1,087,500.00 | 3.88 |
| 73,000 | TTN | TITAN CORP | 27.1229 | 22.9000 | (15.57) | 1,979,972.10 | 1,671,700.00 | (308,272.10) | 5.96 |
| 225,250 | TFGP | TOTAL FILM GROUP INC | 3.1625 | 1.1200 | (64.59) | 712,356.68 | 252,280.00 | (460,076.68) | 0.90 |
| 111,650 | USPL | U S PLASTIC LMBR CORP | 2.5602 | 1.2300 | (51.96) | 285,848.81 | 137,329.50 | (148,519.31) | 0.49 |
| 25,700 | UVIH | UNIVERSAL INS HLDGS INC | 0.4427 | 0.5500 | 24.24 | 11,377.39 | 14,135.00 | 2,757.61 | 0.05 |
| 250,000 | 9387252 | ICONNECT.COM | 1.0000 | 5.0000 | 400.00 | 250,000.00 | 1,250,000.00 | 1,000,000.00 | 4.46 |
| 300,000 | 9390720 | MTS LIGHTHOUSE LANDINGS INC | 0.0000 | 2.0000 | | 0.00 | 600,000.00 | 600,000.00 | 2.14 |
| 200,000 | XMC | WORLD WIRELESS COMUNICATIONS | 2.7632 | 0.5400 | (80.46) | 552,649.94 | 108,000.00 | (444,649.94) | 0.38 |

A01031

Banc Of America Securities LLC

Client Position Summary by Asset Class

313-13377 Viator Fund Ltd

PosSum-TCBA

Page: 2
As Of: 06/30/01
Printed: 07/25/01

| SHR/FACE | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|
| 375,700 | ZICA | ***ZI CORPORATION | 17.1916 | 7.9900 | (53.52) | 6,458,803.24 | 3,001,843.00 | (3,457,040.24) | 10.70 |
| 700,000 | NUD2W | NU-D-2INE WARRANT | 0.0000 | 1.4000 | | 0.00 | 980,000.00 | 980,000.00 | 3.49 |
| 225,000 | SHKW2 | SHK CORP WARRANTS | 0.0000 | 15.0000 | | 0.00 | 3,375,000.00 | 3,375,000.00 | 12.03 |
| 100,000 | USPLPFD | US PLASTIC LUMBER CORP SERIES D | 3.5000 | 3.5000 | 0.00 | 350,000.00 | 350,000.00 | 0.00 | 1.25 |
| | Total Long Equities | | | | 56.51 | 17,952,277.43 | 28,096,977.29 | 10,144,699.86 | 100.14 |
| | TOTAL LONG POSITIONS | | | | 51.04 | 19,877,277.43 | 30,021,977.29 | 10,144,699.86 | 107.00 |
| | TOTAL EXPOSURE VALUE | | | | | 19,877,277.43 | 30,021,977.29 | 10,144,699.86 | 107.00 |
| | NET EXPOSURE VALUE | | | | | 19,877,277.43 | 30,021,977.29 | 10,144,699.86 | 107.00 |
| | TOTAL LONG POSITIONS | | | | | 19,877,277.43 | 30,021,977.29 | 10,144,699.86 | 107.00 |
| | TOTAL SHORT POSITIONS | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | TOTAL CASH EQ | | | | | (1,964,121.96) | (1,964,121.96) | | (7.00) |
| | TOTAL | | | | | 17,913,155.47 | 28,057,855.33 | 10,144,699.86 | 100.00 |

A01032

118-11892 Lancer Partners LP

PosSum-TCBA

**Banc Of America Securities LLC**

**Client Position Summary by Asset Class**

Page:     1
As Of: 07/31/01
Printed: 08/10/01

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **CASH AND EQUIVALENTS** | | | | | | | | | |
| (11,917,635) | USD | TYPE 2 | 1.0000 | 1.0000 | 0.00 | (11,917,634.92) | (11,917,634.92) | 0.00 | (5.48) |
| 528,052 | USD | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 528,052.08 | 528,052.08 | 0.00 | 0.24 |
| | | TOTAL CASH AND EQUIVALENTS | | | 0.00 | (11,389,582.84) | (11,389,582.84) | 0.00 | (5.24) |
| **LONG POSITIONS** | | | | | | | | | |
| | | **Fixed Income** | | | | | | | |
| 250,000 | 9386655 | LIGHTHOUS LANDINGS INC | 100.0000 | 100.0000 | 0.00 | 250,000.00 | 250,000.00 | 0.00 | 0.11 |
| 900,000 | EQUILOAN | EQUITEL BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 900,000.00 | 900,000.00 | 0.00 | 0.41 |
| 300,000 | LLFILOAN | LIGHTHOUSE LANDINGS F.F. INC | 100.0000 | 100.0000 | 0.00 | 300,000.00 | 300,000.00 | 0.00 | 0.14 |
| 500,000 | OSGELOAN | OSAGE SYSTEMS GROUP (GSE) | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 0.23 |
| 500,000 | TFGFLOAN4 | TOTAL FILM GROUP BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 0.23 |
| | | Total long Fixed Income | | | 0.00 | 2,450,000.00 | 2,450,000.00 | 0.00 | 1.13 |
| | | **Equities** | | | | | | | |
| 25,000 | LMGA | ATAT CORP LIBERTY MEDIA GROUP | 15.7165 | 15.7300 | 0.09 | 392,913.00 | 393,250.00 | 337.00 | 0.18 |
| 3,289,367 | AURA | AURA SYSTEMS INC | 0.3648 | 0.6400 | 75.43 | 1,200,000.00 | 2,105,194.88 | 905,194.58 | 0.97 |
| 250,000 | CBBD | CHINA BROADBAND CORP | 7.5000 | 1.0000 | (86.67) | 1,875,000.00 | 250,000.00 | (1,625,000.00) | 0.11 |
| 10,000 | CMWR | COMPUWARE CORP | 13.7800 | 13.7000 | (0.58) | 137,800.00 | 137,000.00 | (800.00) | 0.06 |
| 2,719,048 | XS | CREDIT STORE INC | 1.1382 | 1.6200 | 42.32 | 3,094,490.65 | 4,404,857.76 | 1,310,367.11 | 2.03 |
| 1,685,700 | XMM | CROSS MEDIA MARKETING CORP | 1.4122 | 1.5000 | 6.22 | 2,380,553.23 | 2,528,550.00 | 147,996.77 | 1.16 |
| 12,500 | CYGN | CYGNUS THERAPEUTIC SYSTEMS | 9.6906 | 9.6000 | (0.94) | 121,132.75 | 120,000.00 | (1,132.75) | 0.06 |
| 150,000 | CYDX | CYTOMEDIX INC | 2.8000 | 0.3400 | (87.86) | 420,000.00 | 51,000.00 | (369,000.00) | 0.02 |
| 115,000 | DRS | DIAGNOSTIC RETRIEVAL SYS INC | 9.0208 | 20.3000 | 125.04 | 1,037,388.81 | 2,334,500.00 | 1,297,111.19 | 1.07 |
| 160,000 | DRCT | DIRECT III MARKETING INC | 3.4209 | 3.2000 | (6.46) | 547,344.17 | 512,000.00 | (35,344.17) | 0.24 |
| 50,500 | EPTG | EPL TECHNOLOGIES INC NEW | 0.8155 | 0.3500 | (57.08) | 41,182.75 | 17,675.00 | (23,507.75) | 0.01 |
| 41,000 | EDEL | EDELBROCK CORP | 11.5009 | 11.0500 | (3.92) | 471,538.07 | 453,050.00 | (18,488.07) | 0.21 |
| 607,188 | FTGX | FIBERNET TELECOM GROUP INC | 3.3203 | 0.7400 | (77.71) | 2,016,028.07 | 449,319.12 | (1,566,708.95) | 0.21 |
| 1,578,059 | FFIRD | FIDELITY FIRST FINANCIAL CORP | 2.2154 | 6.5000 | 193.40 | 3,496,040.97 | 10,257,383.50 | 6,761,342.53 | 4.72 |
| 135,500 | GNBT | GENEREX BIOTECHNOLOGY CP DEL | 6.5206 | 6.5000 | (0.32) | 883,540.30 | 880,750.00 | (2,790.30) | 0.40 |
| 404,100 | LHFF | LIGHTHOUSE FAST FERRY INC | 0.7942 | 1.6300 | 105.24 | 320,932.90 | 658,683.00 | 337,750.10 | 0.30 |
| 12,390,000 | MHTX | MANHATTAN SCIENTIFIES INC | 0.1216 | 0.7900 | 549.76 | 1,506,407.25 | 9,788,100.00 | 8,281,692.75 | 4.50 |
| 10,000,000 | MHTXW | WTS MANHATTAN SCIENTIFICS | 0.0000 | 2.4500 | | 0.00 | 24,500,000.00 | 24,500,000.00 | 11.27 |
| 5,196,535 | NURC | NEUROCORP LTD | 0.3495 | 0.3100 | (11.29) | 1,815,993.25 | 1,610,925.85 | (205,067.40) | 0.74 |
| 19,220,100 | NUDZ | NU-D-ZINE INC. | 0.0259 | 1.4200 | 5377.86 | 498,234.00 | 27,292,542.00 | 26,794,308.00 | 12.55 |
| 200,000 | NXGN | NXGEN NETWORKS INC | 0.0000 | 0.1000 | | 0.00 | 20,000.00 | 20,000.00 | 0.01 |
| 1,696,666 | OSYM | OSAGE SYSTEMS GROUP INC | 0.3318 | 0.0200 | (93.97) | 562,954.80 | 33,933.32 | (529,021.48) | 0.02 |
| 25,000 | F001682 | WTS PIONEER COMMERCIAL FUNDING | 0.0000 | 0.2500 | | 0.00 | 6,250.00 | 6,250.00 | 0.00 |
| 400,024 | FCFC | PIONEER COMMERCIAL FUNDING | 2.3018 | 2.1500 | (6.59) | 921,254.44 | 860,503.10 | (60,751.34) | 0.40 |
| 511,500 | RXTX | RX TECHNOLOGY HLDGS INC | 0.1016 | 0.1500 | 47.62 | 51,904.40 | 76,725.00 | 24,820.60 | 0.04 |
| 987,251 | SMKP | SMK CORP | 1.5230 | 17.5000 | 1049.03 | 1,503,604.86 | 17,276,892.50 | 15,773,287.64 | 7.94 |
| 952,500 | SNXT | SIMEX CORP | 1.3208 | 0.9000 | (31.86) | 1,258,099.25 | 857,250.00 | (400,849.25) | 0.39 |
| 60,000 | TTEC | TELETECH HOLDINGS INC | 10.1570 | 10.6667 | 5.02 | 609,420.00 | 640,000.00 | 30,580.00 | 0.29 |
| 509,650 | 0855437 | WTS FFIR FUNDING CORPORATION | 0.0000 | 21.7500 | | 0.00 | 11,084,087.50 | 11,084,087.50 | 5.10 |
| 588,400 | TTN | TITAN CORP | 11.7692 | 19.7700 | 67.98 | 6,924,977.00 | 11,632,668.00 | 4,707,691.00 | 5.35 |
| 3,104,997 | TFGP | TOTAL FILM GROUP INC | 0.9680 | 0.8000 | (17.36) | 3,005,732.20 | 2,483,997.60 | (521,734.60) | 1.14 |

118-11892 Lancer Partners LP

Banc Of America Securities LLC

Client Position Summary by Asset Class

PosSum-TCBA

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| 111,650 | USPL | U S PLASTIC LMBR CORP | 1.0250 | 0.9900 | (3.41) | 114,441.25 | 110,533.50 | (3,907.75) | 0.05 |
| 172,500 | USI | U S INDUSTRIES INC NEW | 2.2330 | 3.6300 | 62.56 | 385,187.50 | 626,175.00 | 240,987.50 | 0.29 |
| 2,076,667 | U331992 | UNIVERSAL HEIGHTS INC OLD | 0.6000 | 0.3450 | (42.50) | 1,246,000.00 | 716,450.11 | (529,549.89) | 0.33 |
| 668,500 | UVIH | UNIVERSAL INS HLDGS INC | 0.6974 | 0.3450 | (50.53) | 466,180.70 | 230,632.50 | (235,548.20) | 0.11 |
| 10,000 | VIGN | VIGNETTE CORP | 8.7350 | 7.9400 | (9.10) | 87,350.00 | 79,400.00 | (7,950.00) | 0.04 |
| 131,419 | 9388042 | NETVALUE HOLDINGS INC | 11.4139 | 11.4139 | (0.00) | 1,500,000.00 | 1,499,999.38 | (0.62) | 0.69 |
| 2,000,000 | 9388464 | WTS SYMPOSIUM CORP | 0.0000 | 5.0000 | | 0.00 | 10,000,000.00 | 10,000,000.00 | 4.60 |
| 2,000,000 | 9388465 | WTS SYMPOSIUM CORP | 0.0000 | 5.0000 | | 0.00 | 10,000,000.00 | 10,000,000.00 | 4.60 |
| 10,000 | WFMI | WHOLE FOODS MARKET INC | 31.2187 | 33.9500 | 8.75 | 312,187.00 | 339,500.00 | 27,313.00 | 0.16 |
| 2,455,124 | XMC | WORLD WIRELESS COMMUNICATIONS | 1.3928 | 0.4500 | (67.69) | 3,419,484.43 | 1,104,805.80 | (2,314,678.63) | 0.51 |
| 2,729,410 | ZICA | ***ZI CORPORATION | 4.2513 | 7.9500 | 87.00 | 11,603,569.54 | 21,698,809.50 | 10,095,239.96 | 9.98 |
| 17,500 | GX | GLOBAL CROSSING LTD | 7.8837 | 6.5500 | (16.92) | 137,965.00 | 114,625.00 | (23,340.00) | 0.05 |
| 10,000,000 | SWMT | SMK CORP WTS | 0.0000 | 4.6000 | | 0.00 | 46,000,000.00 | 46,000,000.00 | 21.15 |
| 300,000 | USPLPFD | US PLASTIC LUMBER CORP SERIES D | 3.5000 | 3.5000 | 0.00 | 1,050,000.00 | 1,050,000.00 | 0.00 | 0.48 |

|  |  | **Total Long Equities** |  |  | **300.09** | **56,604,534.29** | **226,471,818.93** | **169,867,284.64** | **104.14** |

|  |  | **TOTAL LONG POSITIONS** | **1.4672** | | **287.64** | **59,054,534.29** | **228,921,818.93** | **169,867,284.64** | **105.27** |

SHORT POSITIONS

|  |  | Options | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| (100) | QFWQHY | CALL WHOLE FOODS INC AUG 27.50 | | 6.5500 | (346.44) | (14,671.50) | (65,500.00) | (50,828.50) | (0.03) |

|  |  | TOTAL EXPOSURE VALUE | | | | 59,069,205.79 | 228,987,318.93 | 169,918,113.14 | 105.30 |
|  |  | NET EXPOSURE VALUE | | | | 59,039,862.79 | 228,856,318.93 | 169,816,456.14 | 105.24 |

|  |  | TOTAL LONG POSITIONS | | | | 59,054,534.29 | 228,921,818.93 | 169,867,284.64 | 105.27 |
|  |  | TOTAL SHORT POSITIONS | | | | (14,671.50) | (65,500.00) | (50,828.50) | (0.03) |
|  |  | TOTAL CASH EQ | | | | (11,389,582.84) | (11,389,582.84) | | (5.24) |

|  |  | **TOTAL** | | | | **47,650,279.95** | **217,466,736.09** | **169,816,456.14** | **100.00** |

313-11895 Lancer Offshore Inc

Banc Of America Securities LLC

Client Position Summary by Asset Class

PosSum-TCBA

Page: 1
As Of: 07/31/01
Printed: 08/10/01

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **CASH AND EQUIVALENTS** | | | | | | | | | |
| (37,946,540) | USD | TYPE 2 | 1.0000 | 1.0000 | 0.00 | (37,946,539.93) | (37,946,539.93) | 0.00 | (5.10) |
| 4,401,033 | USD | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 4,401,032.96 | 4,401,032.96 | 0.00 | 0.59 |
| (33,545,506.97) | | TOTAL CASH AND EQUIVALENTS | | | 0.00 | (33,545,506.97) | (33,545,506.97) | 0.00 | (4.51) |
| **LONG POSITIONS** | | | | | | | | | |
| **Fixed Income** | | | | | | | | | |
| 1,400,000 | 8855705 | TELEDATA WORLD SERVICES 12% NT | 100.0000 | 100.0000 | 0.00 | 1,400,000.00 | 1,400,000.00 | 0.00 | 0.19 |
| 3,500,000 | 9386567 | EPL TECHNOLOGIES LOAN | 100.0000 | 100.0000 | 0.00 | 3,500,000.00 | 3,500,000.00 | 0.00 | 0.47 |
| 500,000 | 9306637 | LIGHTHOUSE LANDINGS BRIDGE NOTE | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 0.07 |
| 250,000 | 9386655 | LIGHTHOUS LANDINGS INC | 100.0000 | 100.0000 | 0.00 | 250,000.00 | 250,000.00 | 0.00 | 0.03 |
| 650,000 | 9387415 | GENETIC VECTORS 12% NOTE | 100.0000 | 100.0000 | 0.00 | 650,000.00 | 650,000.00 | 0.00 | 0.09 |
| 3,900,000 | EQUILOAN | EQUITEL BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 3,900,000.00 | 3,900,000.00 | 0.00 | 0.52 |
| 355,000 | GVECLOAN | GENETIC VECTORS BRIDGELOAN | 100.0000 | 100.0000 | 0.00 | 355,000.00 | 355,000.00 | 0.00 | 0.05 |
| 1,450,000 | LLFILOAN | LIGHTHOUSE LANDINGS F.F. INC | 100.0000 | 100.0000 | 0.00 | 1,450,000.00 | 1,450,000.00 | 0.00 | 0.19 |
| 7,000,000 | SKYLOAN | SKYNET BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 7,000,000.00 | 7,000,000.00 | 0.00 | 0.94 |
| 1,500,000 | SKYLOAN2 | SKYNET BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 1,500,000.00 | 1,500,000.00 | 0.00 | 0.20 |
| 1,900,000 | TELWIRLSS | TELEDATA WIRELESS COMMUNICATION | 100.0000 | 100.0000 | 0.00 | 1,900,000.00 | 1,900,000.00 | 0.00 | 0.26 |
| 400,000 | TFGPLOAN5 | TOTAL FILM GROUP BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 400,000.00 | 400,000.00 | 0.00 | 0.05 |
| 150,000 | TFGPLOAN6 | TOTAL FILM GROUP BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 150,000.00 | 150,000.00 | 0.00 | 0.02 |
| 50,000 | TFGPLOAN7 | TOTAL FILM GROUP BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 50,000.00 | 50,000.00 | 0.00 | 0.01 |
| 1,100,000 | TFGPLOAN8 | TOTAL FILM GROUP BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 1,100,000.00 | 1,100,000.00 | 0.00 | 0.15 |
| 1,125,000 | XMCLOAN2 | XMC LOAN | 100.0000 | 100.0000 | 0.00 | 1,125,000.00 | 1,125,000.00 | 0.00 | 0.15 |
| | | Total Long Fixed Income | | | 0.00 | 25,230,000.00 | 25,230,000.00 | 0.00 | 3.39 |
| **Equities** | | | | | | | | | |
| 136,000 | APAC | APAC TELESERVICES INC | 3.1887 | 3.0500 | (4.35) | 433,657.37 | 414,800.00 | (18,857.37) | 0.06 |
| 30,000 | LMGA | AT&T CORP LIBERTY MEDIA GROUP | 15.5842 | 15.7300 | 0.94 | 467,526.00 | 471,900.00 | 4,374.00 | 0.06 |
| 125,000 | ASFQ | ASPI EUROPE INC | 0.7500 | 2.2200 | 196.00 | 93,750.00 | 277,500.00 | 183,750.00 | 0.04 |
| 9,090,536 | AURA | AURA SYSTEMS INC | 0.3196 | 0.6400 | 100.26 | 2,905,150.00 | 5,817,943.04 | 2,912,793.04 | 0.78 |
| 576,667 | CBBD | CHINA BROADBAND CORP | 7.5000 | 1.0000 | (86.67) | 4,325,002.50 | 576,667.00 | (3,748,335.50) | 0.08 |
| 10,000 | CPWR | COMPUWARE CORP | 13.6892 | 13.7000 | 0.08 | 136,892.00 | 137,000.00 | 108.00 | 0.02 |
| 57,900 | DIGM | CONTROL CHIEF HOLDINGS INC | 4.6628 | 2.7550 | (40.92) | 269,974.69 | 159,514.50 | (110,460.19) | 0.02 |
| 6,835,635 | CDS | CREDIT STORE INC | 2.7463 | 1.6200 | (41.01) | 18,772,933.86 | 11,073,728.70 | (7,699,205.16) | 1.49 |
| 15,343,620 | XMM | CROSS MEDIA MARKETING CORP | 0.5027 | 1.5000 | 198.41 | 7,712,620.09 | 23,015,430.00 | 15,302,809.91 | 3.09 |
| 212,500 | CTGN | CYGNUS THERAPEUTIC SYSTEMS | 9.6406 | 9.6000 | (0.94) | 121,132.75 | 120,000.00 | (1,132.75) | 0.02 |
| 215,000 | CYDX | CYTOMEDIX INC | 3.6966 | 0.3400 | (88.74) | 794,905.50 | 93,900.00 | (701,005.50) | 0.01 |
| 3,199,035 | DECO | DECORA INDS INC | 3.2113 | 0.0400 | (98.72) | 10,272,966.15 | 191,942.10 | (10,081,024.05) | 0.03 |
| 1,920,000 | DRCT | DIRECT III MARKETING INC | 1.8809 | 3.2000 | 70.13 | 3,611,336.05 | 6,144,000.00 | 2,532,663.95 | 0.83 |
| 6,900 | ELMG | EMS TECHNOLOGIES INC | 16.0201 | 14.5500 | (7.93) | 110,538.69 | 100,395.00 | (76,182.50) | 0.01 |
| 11,878,317 | EPTG | EPL TECHNOLOGIES INC NEW | 1.1150 | 0.3500 | (68.61) | 13,243,974.74 | 4,157,410.95 | (9,086,563.79) | 0.56 |
| 400,000 | ECSL | ECARE SOLUTIONS INC | 0.6005 | 0.4100 | (31.72) | 240,182.50 | 164,000.00 | (76,182.50) | 0.02 |
| 198,800 | EDEL | EDELBROCK CORP | 12.7583 | 11.0500 | (13.39) | 2,536,353.04 | 2,196,740.00 | (339,613.04) | 0.30 |
| 803,600 | EDVC | ENVISION DEV CORP | 11.4912 | 0.1000 | (99.13) | 9,234,332.80 | 80,360.00 | (9,153,972.80) | 0.01 |
| 2,215,474 | FTGX | FIBERNET TELECOM GROUP INC | 2.3971 | 0.7400 | (69.13) | 5,310,626.15 | 1,639,450.76 | (3,671,175.39) | 0.22 |
| 9,416,271 | FFIRD | FIDELITY FIRST FINANCIAL CORP | 1.0122 | 6.5000 | 542.17 | 9,531,094.90 | 61,205,761.50 | 51,674,666.60 | 8.22 |

Banc Of America Securities LLC

Client Position Summary by Asset Class

Page: 2
As Of: 07/31/01
Printed: 08/10/01

313-11895 Lancer Offshore Inc
PosSum-TCBA

| SHR/FACE | FACE | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| 5,000 | FCEL | FUELCELL ENERGY INC | 23.0230 | 16.0700 | (30.20) | 115,115.00 | 80,350.00 | (34,765.00) | 0.01 |
| 12,500 | GNBT | GENEREX BIOTECHNOLOGY CP DEL | 9.2828 | 8.5000 | (8.43) | 116,035.10 | 106,250.00 | (9,785.10) | 0.01 |
| 1,002,016 | GVEC | GENETIC VECTORS INC | 4.2841 | 3.5000 | (18.30) | 4,292,739.22 | 3,507,056.00 | (785,683.22) | 0.47 |
| 7,910,933 | GETT | GLOBAL E TUTOR INC | 0.7510 | 0.0300 | (96.01) | 5,940,888.80 | 237,327.99 | (5,703,560.81) | 0.03 |
| 15,000 | GMXR | GMX RES INC | 5.5000 | 6.9400 | 26.55 | 82,500.00 | 104,400.00 | 21,900.00 | 0.01 |
| 55,912 | HAUP | HAUPPAGUE DIGITAL INC | 2.3682 | 1.7000 | (28.19) | 132,412.96 | 95,089.54 | (37,323.42) | 0.01 |
| 3,137,548 | LHFF | LIGHTHOUSE FAST FERRY INC | 0.2897 | 1.6300 | 462.70 | 908,870.67 | 5,114,203.24 | 4,205,332.57 | 0.69 |
| 31,358,000 | MHTX | MANHATTAN SCIENTIFICS INC | 0.2579 | 0.7900 | 206.36 | 8,086,119.49 | 24,772,820.00 | 16,686,700.51 | 3.33 |
| 16,000,000 | MHTXW | WTS MANHATTAN SCIENTIFICS INC | 0.0000 | 2.4500 | | 0.00 | 39,200,000.00 | 39,200,000.00 | 5.27 |
| 10,012,500 | MTDP | METHOD PRODS CORP NEW | 0.0508 | 1.0000 | 1887.25 | 508,875.00 | 10,112,625.00 | 9,603,750.00 | 1.36 |
| 10,398,955 | NURC | NEUROCORP LTD | 1.5419 | 0.3100 | (79.90) | 16,034,421.67 | 3,223,676.05 | (12,810,745.62) | 0.43 |
| 27,130,280 | NUDZ | NU-D-ZINE INC. | 0.0468 | 1.4200 | 2935.75 | 1,269,044.95 | 38,524,997.60 | 37,255,952.65 | 5.18 |
| 908,292 | NYER | NYER MEDICAL GROUP INC | 4.9363 | 2.1600 | (56.24) | 4,483,629.95 | 1,961,910.72 | (2,521,719.23) | 0.26 |
| 8,333,334 | OSYM | OSAGE SYSTEMS GROUP INC | 0.2428 | 0.0200 | (91.76) | 2,023,333.43 | 166,666.68 | (1,856,666.75) | 0.02 |
| 45,000 | PETH | PETSMART INC | 6.6784 | 7.2000 | 7.81 | 300,529.36 | 324,000.00 | 23,470.64 | 0.04 |
| 276,737 | PCFC | PIONEER COMMERCIAL FUNDING | 1.0345 | 2.1500 | 107.84 | 286,277.08 | 594,984.55 | 308,707.47 | 0.08 |
| 515,000 | RXTX | RX TECHNOLOGY HLDGS INC | 1.7500 | 0.1500 | (91.43) | 901,250.00 | 77,250.00 | (824,000.00) | 0.01 |
| 10,841,775 | SKXP | SHK CORP | 0.3317 | 17.5000 | 5175.12 | 3,596,713.25 | 189,731,062.50 | 186,134,349.25 | 25.50 |
| 2,268,357 | SKYT | SIMEX CORP | 1.1411 | 0.4000 | (65.06) | 2,588,123.44 | 906,289.20 | (1,681,834.24) | 0.13 |
| 773,750 | STG | STONE PATH GROUP INC | 1.1793 | 1.2600 | 6.84 | 912,472.50 | 974,925.00 | 62,452.50 | 0.13 |
| 276,500 | TTEC | TELETECH GROUP INC | 9.2274 | 8.0000 | (13.30) | 2,551,368.89 | 2,212,000.00 | (339,368.89) | 0.30 |
| 14,994 | 8847007 | FIDELITY FIRST FINANCIAL CORP | 1.5000 | 1.5000 | 0.00 | 22,491.00 | 22,491.00 | 0.00 | 0.00 |
| 1,178,950 | 8855437 | WTS FFIR FUNDING CORPORATION | 0.0000 | 21.7500 | | 0.00 | 25,642,162.50 | 25,642,162.50 | 3.45 |
| 1,577,000 | TTN | TITAN CORP | 15.3412 | 19.7700 | 28.87 | 24,193,105.37 | 31,177,290.00 | 6,984,184.63 | 4.19 |
| 5,569,559 | TFGP | TOTAL FIIH GROUP INC | 1.7797 | 0.8000 | (55.05) | 9,912,327.07 | 4,455,647.20 | (5,456,679.87) | 0.60 |
| 1,634,250 | USFL | U S PLASTIC LUMBR CORP | 0.9638 | 0.9900 | (86.14) | 9,020,568.81 | 1,616,907.50 | (6,356,661.31) | 0.14 |
| 1,661,100 | UCSI | UNDERGROUND SOLUTIONS INC | 0.8987 | 0.9515 | (66.74) | 1,516,044.50 | 1,581,061.31 | 151,657.24 | 0.08 |
| 165,000 | USI | U S INDUSTRIES INC NEW | 2.2329 | 3.6300 | 62.57 | 368,427.50 | 598,950.00 | 230,522.50 | 0.08 |
| 435,000 | U331992 | UNIVERSAL HEIGHTS INC OLD | 1.0000 | 0.3450 | (65.50) | 435,000.00 | 150,075.00 | (284,925.00) | 0.02 |
| 3,004,137 | UVIH | UNIVERSAL INS HLDGS INC | 0.7315 | 0.3450 | (52.84) | 2,197,483.90 | 1,036,427.27 | (1,161,056.64) | 0.14 |
| 15,000 | VIGN | VIGNETTE CORP | 8.6933 | 7.9400 | (8.67) | 130,399.75 | 119,100.00 | (11,299.75) | 0.02 |
| 25,000 | VNMK | VISUAL NETWORKS INC | 7.3943 | 5.1900 | (29.91) | 184,856.50 | 129,750.00 | (55,106.00) | 0.02 |
| 750,000 | 9387800 | LIGHTHOUSE LANDINGS INC | 0.0000 | 1.9063 | | 0.00 | 1,429,725.00 | 1,429,725.00 | 0.19 |
| 10,300,000 | 9390720 | WTS LIGHTHOUSE LANDINGS INC | 0.0000 | 0.0000 | (0.00) | 2,424,000.00 | 2,423,997.81 | (2.19) | 0.33 |
| 40,000 | XMPI | NETVALUE HOLDINGS INC | 11.4139 | 2.0000 | | 0.00 | 20,600,000.00 | 20,600,000.00 | 2.77 |
| 6,141,000 | XMC | WHOLE FOODS MARKET INC | 30.4773 | 33.9500 | 11.39 | 1,219,091.50 | 1,358,000.50 | 138,900.50 | 0.18 |
| 2,354,330 | ZICA | WIRELESS COMMUNICATIONS | 2.2873 | 0.4500 | (80.33) | 14,062,055.99 | 2,766,567.60 | (11,295,488.39) | 0.37 |
| 7,759,575 | | ***11 CORPORATION | 4.4090 | 7.9500 | 80.31 | 34,212,300.00 | 61,695,567.60 | 21,666,567.60 | 8.17 |
| 10,000,000 | MTDPW1 | METHOD PRODUCTS CORP WARRANTS | 0.0000 | 1.0000 | | 0.00 | 10,000,000.00 | 10,000,000.00 | 1.34 |
| 10,000,000 | MTDPW2 | METHOD PRODUCTS CORP WARRANTS | 0.0000 | 0.9500 | | 0.00 | 9,500,000.00 | 9,500,000.00 | 1.28 |
| 36,150,000 | NUDZW | NU-D-ZINE WARRANT | 0.0000 | 1.4000 | | 0.00 | 50,610,000.00 | 50,610,000.00 | 6.80 |
| 30,000,000 | NUDZW2 | NU-D-ZINE WARRANTS | 0.0000 | 1.4000 | | 0.00 | 42,000,000.00 | 42,000,000.00 | 5.64 |
| 1,000,000 | SHOW1 | SHK CORP WARRANTS | 0.0000 | 14.0000 | | 0.00 | 14,000,000.00 | 14,000,000.00 | 1.88 |
| 1,000,000 | SHOW2 | SHK CORP WARRANTS | 0.0000 | 15.0000 | | 0.00 | 15,000,000.00 | 15,000,000.00 | 2.02 |
| 850,000 | SHOW3 | SHK CORP WARRANTS | 0.0000 | 17.5000 | | 0.00 | 14,875,000.00 | 14,875,000.00 | 2.00 |
| 556,250 | XMCWTS | XMC WARRANTS | 0.0000 | 0.4000 | | 0.00 | 222,500.00 | 222,500.00 | 0.03 |
| 250,000 | ENEMF | ***E-NEM MEDIA HKD0.50 | 0.0500 | 0.4000 | 700.00 | 12,500.00 | 100,000.00 | 87,500.00 | 0.01 |
| | | **Total Long Equities** | | | 206.69 | 245,301,227.04 | 752,307,343.85 | 507,006,116.81 | 101.09 |

J13-11895 Lancer Offshore Inc

Banc Of America Securities LLC

Client Position Summary by Asset Class

ProSum-TCBA

Page: 3
As Of: 07/31/01
Printed: 08/10/01

| SHR/FACE | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|
| | **Options** | | | | | | | |
| 500 | QANQLJ | CALL APPLIED MATLS SEP 50.00 | 2.9328 | 2.6500 | (9.64) | 146,640.00 | 132,500.00 | (14,140.00) | 0.02 |
| 500 | QANQJW | PUT APPLIED MATLS SEP 47.50 | 4.6328 | 4.8000 | 3.61 | 231,640.00 | 240,000.00 | 8,360.00 | 0.03 |
| 165 | GDQQIL | CALL GILEAD SCIENCES SEP 60.00 | 3.0728 | 2.3000 | (25.15) | 50,701.35 | 37,950.00 | (12,751.35) | 0.01 |
| 165 | GDQQUI | PUT GILEAD SCIENCES SEP 45.00 | 2.6440 | 2.9000 | 9.68 | 43,626.15 | 47,850.00 | 4,223.85 | 0.01 |
| 1,000 | QIBWHC | CALL INTL BUSINESS AUG 115.00 | 1.3300 | 0.2000 | (84.96) | 133,000.00 | 20,000.00 | (113,000.00) | 0.00 |
| 1,000 | QIBWTQ | PUT INTL BUSINESS AUG 85.00 | 0.8800 | 0.1000 | (88.64) | 88,000.00 | 10,000.00 | (78,000.00) | 0.00 |
| 500 | QOEIKD | CALL OCEAN ENERGY INC NOV 20.00 | 1.8652 | 2.0000 | 7.23 | 93,257.50 | 100,000.00 | 6,742.50 | 0.01 |
| 500 | QOEIWW | PUT OCEAN ENERGY INC NOV 17.50 | 1.4727 | 1.3500 | (8.33) | 73,632.50 | 67,500.00 | (6,132.50) | 0.01 |
| 100 | QFPQAV | CALL PROFIT RECOVERY JAN 12.50 | 1.8840 | 1.6250 | (13.75) | 18,840.00 | 16,250.00 | (2,590.00) | 0.00 |
| 100 | QFPQMB | PUT PROFIT RECOVERY JAN 10.00 | 0.9340 | 1.0750 | 15.10 | 9,340.00 | 10,750.00 | 1,410.00 | 0.00 |
| | | Total Long Options | | | (23.17) | 888,677.50 | 682,800.00 | (205,877.50) | 0.09 |
| | | **TOTAL LONG POSITIONS** | | | 186.72 | 271,419,904.54 | 778,220,143.85 | 506,800,239.31 | 104.57 |
| **SHORT POSITIONS** | | | | | | | | | |
| | **Options** | | | | | | | |
| (100) | QHMCVO | PUT HONDA MOTOR CO OCT 75.00 | 2.9659 | 1.0000 | 66.28 | (29,659.00) | (10,000.00) | 19,659.00 | (0.00) |
| (1,000) | QQQQRP | CALL NASDAQ 100 SHARE AUG 42.00 | 1.2423 | 1.5500 | (24.77) | (124,230.75) | (155,000.00) | (30,769.25) | (0.02) |
| (1,000) | QQQQTM | PUT NASDAQ 100 SHARE AUG 19.00 | 1.3423 | 0.5500 | 59.03 | (134,230.41) | (55,000.00) | 79,230.41 | (0.01) |
| (400) | QFWQRW | CALL WHOLE FOODS INC AUG 27.50 | 1.4672 | 6.5500 | (346.44) | (58,686.00) | (262,000.00) | (203,314.00) | (0.04) |
| (500) | QFWQTY | PUT WHOLE FOODS INC AUG 27.50 | 1.4672 | 0.1000 | 93.18 | (73,357.50) | (5,000.00) | 68,357.50 | (0.00) |
| | | Total Short Options | | | (15.91) | (420,163.66) | (487,000.00) | (66,836.34) | (0.01) |
| | | **TOTAL SHORT POSITIONS** | | | (15.91) | (420,163.66) | (487,000.00) | (66,836.34) | (0.01) |
| | | TOTAL EXPOSURE VALUE | | | | 271,840,068.20 | 778,707,143.85 | 506,867,075.65 | 104.64 |
| | | NET EXPOSURE VALUE | | | | 270,999,740.88 | 777,733,143.85 | 506,733,402.97 | 104.51 |
| | | TOTAL LONG POSITIONS | | | | 271,419,904.54 | 778,220,143.85 | 506,800,239.31 | 104.57 |
| | | TOTAL SHORT POSITIONS | | | | (420,163.66) | (487,000.00) | (66,836.34) | (0.07) |
| | | TOTAL CASH EQ | | | | (33,545,506.97) | (33,545,506.97) | | (4.51) |
| | | **TOTAL** | | | | 237,454,233.91 | 744,187,636.88 | 506,733,402.97 | 100.00 |

Banc Of America Securities LLC
Client Position Summary by Asset Class

313-12796 The Orbiter Fund Ltd

PosSum-TCBA

Page: 1
As Of: 07/31/01
Printed: 08/10/01

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **CASH AND EQUIVALENTS** | | | | | | | | | |
| (3,394,583) USD | TYPE 2 | | 1.0000 | 1.0000 | 0.00 | (3,394,582.77) | (3,394,582.77) | 0.00 | (7.92) |
| 3,057,764 USD | TYPE 3 | | 1.0000 | 1.0000 | 0.00 | 3,057,763.65 | 3,057,763.65 | 0.00 | 7.13 |
| | | **TOTAL CASH AND EQUIVALENTS** | | | 0.00 | (336,819.12) | (336,819.12) | 0.00 | (0.79) |
| **LONG POSITIONS** | | | | | | | | | |
| | | **Fixed Income** | | | | | | | |
| 1,600,000 | SKYLOAN3 | SKYNET BRIDGELOAN | 100.0000 | 100.0000 | 0.00 | 1,600,000.00 | 1,600,000.00 | 0.00 | 3.73 |
| | | **Equities** | | | | | | | |
| 531,250 | AURA | AURA SYSTEMS INC | 0.3200 | 0.6400 | 100.00 | 170,000.00 | 340,000.00 | 170,000.00 | 0.79 |
| 100,000 | CYDX | CYTODEX INC | 2.8000 | 0.3400 | (87.86) | 280,000.00 | 34,000.00 | (246,000.00) | 0.08 |
| 152,500 | EDVC | ENVISION DEV CORP | 11.0836 | 0.1000 | (99.10) | 1,690,241.50 | 15,250.00 | (1,674,991.50) | 0.04 |
| 454,968 | FFIHD | FIDELITY FIRST FINANCIAL CORP | 2.1160 | 6.5000 | 202.89 | 976,370.61 | 2,957,292.00 | 1,980,921.39 | 6.90 |
| 500,000 | MHTX | MANHATTAN SCIENTIFIES INC | 1.4759 | 0.7900 | (46.47) | 737,960.25 | 395,000.00 | (342,960.25) | 0.92 |
| 755,000 | NUDZ | NU-D-ZINE INC. | 0.2397 | 1.4200 | 492.32 | 181,000.00 | 1,072,100.00 | 891,100.00 | 2.50 |
| 100,000 | NXNW | NXGEN NETWORKS INC | 0.0000 | 0.1000 | | 0.00 | 10,000.00 | 10,000.00 | 0.02 |
| 275,000 | RXTX | RX TECHNOLOGY HLDGS INC | 1.7500 | 0.1500 | (91.43) | 481,250.00 | 41,250.00 | (440,000.00) | 0.10 |
| 836,770 | SNXP | SNX CORP | 0.1908 | 17.5000 | 9073.16 | 159,634.00 | 14,643,475.00 | 14,483,841.00 | 34.17 |
| 10,500 | SMKT | SIMEX CORP | 5.7237 | 0.9000 | (84.28) | 105,887.70 | 16,650.00 | (89,237.70) | 0.04 |
| 111,400 | 8855437 | WTS FFIR FUNDING CORPORATION | 0.0000 | 21.7500 | | 0.00 | 2,422,950.00 | 2,422,950.00 | 5.65 |
| 250,000 | 9389149 | WTS TOTAL FILM GROUP @ $2.00 | 0.0000 | 1.0000 | | 0.00 | 250,000.00 | 250,000.00 | 0.58 |
| 408,545 | ZICA | **ZI CORPORATION | 11.3895 | 7.9500 | (30.20) | 5,450,400.48 | 3,804,432.75 | (1,645,967.73) | 8.88 |
| 380,000 | GVECMTS | GENETIC VECTOR WARRANTS | 0.0000 | 5.0000 | | 0.00 | 1,900,000.00 | 1,900,000.00 | 4.43 |
| 3,150,000 | NUDZW | NU-D-ZINE WARRANT | 0.0000 | 1.4000 | | 0.00 | 4,410,000.00 | 4,410,000.00 | 10.29 |
| 250,000 | SNXW1 | SNX CORP WARRANTS | 0.0000 | 14.0000 | | 0.00 | 3,500,000.00 | 3,500,000.00 | 8.17 |
| 175,000 | SNXW2 | SNX CORP WARRANTS | 0.0000 | 15.0000 | | 0.00 | 2,625,000.00 | 2,625,000.00 | 6.12 |
| 400,000 | 9082684 | ZI CORP WTS | 0.0000 | 7.9000 | | 0.00 | 3,160,000.00 | 3,160,000.00 | 7.37 |
| | | **Total Long Equities** | | | 306.51 | 10,232,744.54 | 41,597,399.75 | 31,364,655.21 | 97.05 |
| | | **TOTAL LONG POSITIONS** | | | 265.07 | 11,832,744.54 | 43,197,399.75 | 31,364,655.21 | 100.79 |
| | | **TOTAL EXPOSURE VALUE** | | | | 11,832,744.54 | 43,197,399.75 | 31,364,655.21 | 100.79 |
| | | **NET EXPOSURE VALUE** | | | | 11,832,744.54 | 43,197,399.75 | 31,364,655.21 | 100.79 |
| | | **TOTAL LONG POSITIONS** | | | | 11,832,744.54 | 43,197,399.75 | 31,364,655.21 | 100.79 |
| | | **TOTAL SHORT POSITIONS** | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | **TOTAL CASH EQ** | | | | (336,819.12) | (336,819.12) | | (0.79) |
| | | **TOTAL** | | | | 11,495,925.42 | 42,860,580.63 | 31,364,655.21 | 100.00 |

313-13377 Viator Fund Ltd

PosSum-TCBA

Banc Of America Securities LLC

Client Position Summary by Asset Class

Page: 1
As Of: 07/31/01
Printed: 08/10/01

| SHR/FACE | | Description | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **CASH AND EQUIVALENTS** | | | | | | | | | |
| (2,299,726) USD | | TYPE 2 | 1.0000 | 1.0000 | 0.00 | (2,299,726.14) | (2,299,726.14) | 0.00 | (8.60) |
| 346,095 USD | | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 346,094.89 | 346,094.89 | 0.00 | 1.29 |
| **TOTAL CASH AND EQUIVALENTS** | | | | | 0.00 | (1,953,631.25) | (1,953,631.25) | 0.00 | (7.30) |
| **LONG POSITIONS** | | | | | | | | | |
| **Fixed Income** | | | | | | | | | |
| 900,000 | SKYLOAN3 | SKYNET BRIDGELOAN | 100.0000 | 100.0000 | 0.00 | 900,000.00 | 900,000.00 | 0.00 | 3.37 |
| 250,000 | TFGPLOAN4 | TOTAL FILM GROUP BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 250,000.00 | 250,000.00 | 0.00 | 0.93 |
| 125,000 | TFGPLOAN5 | TOTAL FILM GROUP BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 125,000.00 | 125,000.00 | 0.00 | 0.47 |
| 150,000 | TFGPLOAN6 | TOTAL FILM GROUP BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 150,000.00 | 150,000.00 | 0.00 | 0.56 |
| **Total Long Fixed Income** | | | | | 0.00 | 1,425,000.00 | 1,425,000.00 | 0.00 | 5.33 |
| **Equities** | | | | | | | | | |
| 400,000 | AURA | AURA SYSTEMS INC | 0.3200 | 0.6400 | 100.00 | 128,000.00 | 256,000.00 | 128,000.00 | 0.96 |
| 40,000 | CBBD | CHINA BROADBAND CORP | 7.5000 | 1.0000 | (86.67) | 300,000.00 | 40,000.00 | (260,000.00) | 0.15 |
| 51,100 | LLB | COMPUTRAC INC | 0.3750 | 0.4500 | 20.00 | 19,162.50 | 22,995.00 | 3,832.50 | 0.09 |
| 102,500 | CDS | CREDIT STORE INC | 2.8850 | 1.6200 | (43.85) | 295,710.20 | 166,050.00 | (129,660.20) | 0.62 |
| 146,400 | XMM | CROSS MEDIA MARKETING CORP | 2.5367 | 1.5000 | (40.87) | 371,367.36 | 219,600.00 | (151,767.36) | 0.82 |
| 100,000 | CYDX | CYTOMEDIX INC | 2.8000 | 0.3400 | (87.86) | 280,000.00 | 34,000.00 | (246,000.00) | 0.13 |
| 100,000 | DRCT | DIRECT 111 MARKETING INC | 0.9249 | 3.2000 | 245.97 | 92,494.86 | 320,000.00 | 227,505.14 | 1.20 |
| 1,310,968 | EPTG | EPL TECHNOLOGIES INC NEW | 0.0116 | 0.3500 | 2913.00 | 15,228.62 | 458,838.80 | 443,610.18 | 1.72 |
| 52,500 | EDVC | ENVISION DEV CORP | 10.9848 | 0.1000 | (99.09) | 576,704.00 | 5,250.00 | (571,454.00) | 0.02 |
| 115,000 | FTGX | FIBERNET TELECOM GROUP INC | 4.6407 | 0.7400 | (84.05) | 533,678.10 | 85,100.00 | (448,578.10) | 0.32 |
| 291,457 | FFIRD | FIDELITY FIRST FINANCIAL CORP | 0.4423 | 6.5000 | 1369.70 | 128,902.00 | 1,894,470.50 | 1,765,568.50 | 7.08 |
| 500,000 | GETT | GLOBAL E TUTOR INC | 0.2578 | 0.0300 | (88.36) | 128,900.00 | 15,000.00 | (113,902.50) | 0.06 |
| 30,000 | HAUP | HAUPPAUGE DIGITAL INC | 1.8300 | 1.7007 | (7.07) | 54,900.00 | 51,021.00 | (3,879.00) | 0.19 |
| 35,000 | HEB | HEMISPHERX BIOPHARMA INC | 1.7500 | 5.4900 | 213.71 | 61,250.00 | 192,150.00 | 130,900.00 | 0.72 |
| 916,850 | LHFF | LIGHTHOUSE FAST FERRY INC | 0.6370 | 1.6300 | 155.88 | 584,048.30 | 1,494,465.50 | 910,417.20 | 5.59 |
| 905,000 | MHTX | MANHATTAN SCIENTIFICS INC | 1.7222 | 0.7900 | (54.14) | 1,558,622.20 | 714,950.00 | (843,672.20) | 2.67 |
| 91,333 | NURC | NEUROCORP LTD | 1.6272 | 0.3100 | (80.95) | 148,621.17 | 28,313.23 | (120,307.94) | 0.11 |
| 755,000 | NUDZ | NU-D-ZINE INC. | 0.2397 | 1.4200 | 492.32 | 181,000.00 | 1,072,100.00 | 891,100.00 | 4.01 |
| 200,000 | NXKM | NXGEN NETWORKS INC | 0.0000 | 0.1000 | | 0.00 | 20,000.00 | 20,000.00 | 0.07 |
| 200,000 | RXTX | RX TECHNOLOGY HLDGS INC | 1.7500 | 0.1500 | (91.43) | 350,000.00 | 30,000.00 | (320,000.00) | 0.11 |
| 423,800 | SMXP | SMX CORP | 0.8513 | 17.5000 | 1955.64 | 360,787.50 | 7,416,500.00 | 7,055,712.50 | 27.73 |
| 30,000 | TTEC | TELETECH HOLDINGS INC | 5.3687 | 12.0000 | 123.52 | 161,061.20 | 360,000.00 | 198,938.80 | 1.35 |
| 30,000 | 8855437 | WTS FFIR FUNDING CORPORATION | 6.8425 | 8.0000 | 16.92 | 205,257.50 | 240,000.00 | 34,742.50 | 0.90 |
| 73,000 | TTN | TITAN CORP | 27.1229 | 19.7700 | (27.11) | 1,979,972.10 | 1,443,210.00 | (536,762.10) | 5.40 |
| 237,155 | TFGP | TOTAL FILM GROUP INC | 3.0038 | 0.8000 | (73.37) | 712,356.68 | 189,724.00 | (522,632.68) | 0.71 |
| 5,000 | USI | U S INDUSTRIES INC NEW | 1.9200 | 3.6300 | 89.06 | 9,600.00 | 18,150.00 | 8,550.00 | 0.07 |
| 233,700 | UVIH | UNIVERSAL INS HLDGS INC | 0.4091 | 0.3450 | (15.68) | 95,617.39 | 80,626.50 | (14,990.89) | 0.30 |
| 250,000 | 9307252 | ICONNECT.COM | 1.0000 | 5.0000 | 400.00 | 250,000.00 | 1,250,000.00 | 1,000,000.00 | 4.67 |
| 300,000 | 9307720 | WTS LIGHTHOUSE LANDINGS INC | 0.0000 | 2.0000 | | 0.00 | 600,000.00 | 600,000.00 | 2.24 |
| 200,000 | XMC | WORLD WIRELESS COMMUNICATIONS | 0.0000 | 0.4500 | | 0.00 | 90,000.00 | 90,000.00 | 0.34 |
| 375,700 | ZICA | ***ZI CORPORATION | 17.1916 | 7.9500 | (53.76) | 6,458,883.24 | 2,986,815.00 | (3,472,068.24) | 11.17 |

Banc Of America Securities LLC

Client Position Summary by Asset Class

313-13377 Viator Fund Ltd

Page: 2
As Of: 07/31/01
Printed: 08/10/01

PosSum-TCBA

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| 700,000 | NUD2W | NU-D-21NE WARRANT | 0.0000 | 1.4000 | | 0.00 | 980,000.00 | 980,000.00 | 3.66 |
| 225,000 | SWXW2 | SWX CORP WARRANTS | 0.0000 | 15.0000 | | 0.00 | 3,375,000.00 | 3,375,000.00 | 12.62 |
| 100,000 | USPLPFD | US PLASTIC LUMBER CORP SERIES D | 3.5000 | 3.5000 | 0.00 | 350,000.00 | 350,000.00 | 0.00 | 1.31 |
| | | Total Long Equities | | | 61.47 | 16,890,795.36 | 27,273,189.53 | 10,382,394.17 | 101.98 |
| | | TOTAL LONG POSITIONS | | | 56.69 | 18,315,795.36 | 28,698,189.53 | 10,382,394.17 | 107.30 |
| | | TOTAL EXPOSURE VALUE | | | | 18,315,795.36 | 28,698,189.53 | 10,382,394.17 | 107.30 |
| | | NET EXPOSURE VALUE | | | | 18,315,795.36 | 28,698,189.53 | 10,382,394.17 | 107.30 |
| | | TOTAL LONG POSITIONS | | | | 18,315,795.36 | 28,698,189.53 | 10,382,394.17 | 107.30 |
| | | TOTAL SHORT POSITIONS | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | TOTAL CASH EQ | | | | (1,953,631.25) | (1,953,631.25) | | (7.30) |
| | | TOTAL | | | | 16,362,164.11 | 26,744,558.28 | 10,382,394.17 | 100.00 |

Banc Of America Securities LLC

Client Position Summary by Asset Class

Page: 1
As Of: 08/31/01
Printed: 10/10/01

118-11892 Lancer Partners LP

PosSum-TCBA

| SHR/FACE | | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|---|
| **CASH AND EQUIVALENTS** | | | | | | | | | | |
| (13,330,775) | USD | TYPE 2 | | 1.0000 | 1.0000 | 0.00 | (13,330,775.21) | (13,330,775.21) | 0.00 | (6.68) |
| 479,997 | USD | TYPE 3 | | 1.0000 | 1.0000 | 0.00 | 479,997.11 | 479,997.11 | 0.00 | 0.24 |
| | | | TOTAL CASH AND EQUIVALENTS | | | 0.00 | (12,850,778.10) | (12,850,778.10) | 0.00 | (6.44) |
| **LONG POSITIONS** | | | | | | | | | | |
| | | **Fixed Income** | | | | | | | | |
| 250,000 | 9386655 | LIGHTHOUSE LANDINGS INC | | 100.0000 | 100.0000 | 0.00 | 250,000.00 | 250,000.00 | 0.00 | 0.13 |
| 1,050,000 | EQUILOAN | EQUITEL BRIDGE LOAN | | 100.0000 | 100.0000 | 0.00 | 1,050,000.00 | 1,050,000.00 | 0.00 | 0.53 |
| 300,000 | LLFTLOAN | LIGHTHOUSE LANDINGS F.F. INC | | 100.0000 | 100.0000 | 0.00 | 300,000.00 | 300,000.00 | 0.00 | 0.15 |
| 500,000 | OSGELOAN | OSAGE SYSTEMS GROUP (OSE) | | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 0.25 |
| 500,000 | TFGPLOAN4 | TOTAL FILM GROUP BRIDGE LOAN | | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 0.25 |
| 350,000 | XMCLOAN | WORLD WIRELESS COMM LOAN | | 100.0000 | 100.0000 | 0.00 | 350,000.00 | 350,000.00 | 0.00 | 0.18 |
| | | | Total Long Fixed Income | | | 0.00 | 2,950,000.00 | 2,950,000.00 | 0.00 | 1.48 |
| | | **Equities** | | | | | | | | |
| 141,500 | APAC | APAC TELESERVICES INC | | 2.9601 | 2.9000 | (2.03) | 417,380.00 | 408,900.00 | (8,480.00) | 0.20 |
| 3,289,367 | AURA | AURA SYSTEMS INC | | 0.3648 | 0.5900 | 61.73 | 1,200,000.30 | 1,940,726.53 | 740,726.23 | 0.97 |
| 35,000 | BTGI | BTG INC | | 9.1600 | 9.3600 | 2.18 | 320,600.00 | 327,600.00 | 7,000.00 | 0.16 |
| 250,000 | CBBD | CHINA BROADBAND CORP | | 7.5000 | 0.6000 | (92.00) | 1,875,000.00 | 150,000.00 | (1,725,000.00) | 0.08 |
| 20,000 | CPWR | COMPUWARE CORP | | 14.0240 | 12.2100 | (12.93) | 280,480.00 | 244,200.00 | (36,280.00) | 0.12 |
| 2,774,048 | CDS | CREDIT STORE INC | | 1.1434 | 1.6000 | 39.93 | 3,171,950.65 | 4,438,476.80 | 1,266,526.15 | 2.22 |
| 1,751,700 | XMM | CROSS MEDIA MARKETING CORP | | 1.4147 | 1.3000 | (8.11) | 2,478,135.73 | 2,277,210.00 | (200,925.73) | 1.14 |
| 150,000 | CYOXE | CYTOMEDIX INC | | 2.8000 | 0.1200 | (95.71) | 420,000.00 | 18,000.00 | (402,000.00) | 0.01 |
| 160,500 | DRCT | DIRECT III MARKETING INC | | 3.4939 | 2.6500 | (24.16) | 561,344.17 | 424,000.00 | (123,344.17) | 0.21 |
| 70,400 | EPTG | EPL TECHNOLOGIES INC NEW | | 0.8155 | 0.0000 | (100.00) | 57,412.75 | 0.00 | (33,102.75) | 0.00 |
| 70,400 | EDEL | EDELBROCK CORP | | 11.0298 | 9.6200 | (12.78) | 776,495.03 | 677,248.00 | (99,247.03) | 0.34 |
| 607,100 | FTGX | FIBERNET TELECOM GROUP INC | | 3.3203 | 0.5400 | (83.74) | 2,016,028.07 | 327,881.52 | (1,688,146.55) | 0.16 |
| 1,578,559 | FFIRD | FIDELITY FIRST FINANCIAL CORP | | 2.2161 | 4.5000 | 103.06 | 3,498,305.97 | 7,103,515.50 | 3,605,209.53 | 3.56 |
| 19,500 | GNBT | GENEREX BIOTECHNOLOGY CP DEL | | 8.0389 | 7.8000 | (2.97) | 156,758.35 | 152,100.00 | (4,658.35) | 0.08 |
| 404,100 | LHFF | LIGHTHOUSE FAST FERRY INC | | 1.6500 | 1.6500 | 0.00 | 666,765.00 | 666,765.00 | 0.00 | 0.33 |
| 12,390,000 | MHTX | MANHATTAN SCIENTIFIES INC | | 0.1216 | 0.5700 | 368.82 | 1,506,407.25 | 7,062,300.00 | 5,555,892.75 | 3.54 |
| 10,000,000 | MHTXW | WTS MANHATTAN SCIENTIFICS | | 0.0000 | 2.5000 | | 0.00 | 25,000,000.00 | 25,000,000.00 | 12.52 |
| 5,196,535 | NURC | NEUROCORP LTD | | 0.3495 | 0.3100 | (11.29) | 1,815,993.25 | 1,610,925.85 | (205,067.40) | 0.81 |
| 19,222,050 | NINE | NU-D-ZINE INC | | 0.0262 | 1.4650 | 5498.92 | 502,996.00 | 28,162,354.25 | 27,659,358.25 | 14.11 |
| 70,400 | NXGN | NXGEN NETWORKS INC | | 0.2500 | 0.3100 | | 0.00 | 20,000.00 | 20,000.00 | 0.01 |
| 25,000 | P001682 | WTS PIONEER COMMERCIAL FUNDING | | 0.0000 | 0.2500 | | 0.00 | 6,250.00 | 6,250.00 | 0.00 |
| 400,234 | PCFC | PIONEER COMMERCIAL FUNDING | | 2.3018 | 1.8000 | (21.80) | 921,250.44 | 720,421.20 | (200,829.24) | 0.36 |
| 511,500 | RXTX | RX TECHNOLOGY HLDGS INC | | 0.1016 | 0.1150 | 13.18 | 51,974.40 | 58,822.50 | 6,848.10 | 0.03 |
| 990,251 | SMKP | SMX CORP | | 1.5670 | 15.0000 | 857.22 | 1,551,754.86 | 14,853,765.00 | 13,302,010.14 | 7.44 |
| 975,000 | SMXT | SINEX CORP | | 1.2994 | 0.1500 | (88.46) | 1,266,949.25 | 146,250.00 | (1,120,699.25) | 0.07 |
| 135,200 | TTEC | TELETECH HOLDINGS INC | | 7.7534 | 8.1900 | 5.63 | 1,048,260.00 | 1,107,288.00 | 59,028.00 | 0.55 |
| 509,650 | B854637 | WTS FTIR FUNDING CORPORATION | | 0.0000 | 21.7500 | | 0.00 | 11,084,887.50 | 11,084,887.50 | 5.55 |
| 655,500 | TTN | TITAN CORP | | 12.4972 | 18.5500 | 48.43 | 8,191,911.00 | 12,159,525.00 | 3,967,613.99 | 6.09 |
| 3,107,597 | TFGP | TOTAL FILM GROUP INC | | 0.9678 | 0.2500 | (74.17) | 3,007,604.20 | 776,899.25 | (2,230,704.95) | 0.39 |
| 111,650 | USPL | U S PLASTIC LMBR CORP | | 1.0250 | 0.8600 | (16.10) | 114,441.25 | 96,019.00 | (18,422.25) | 0.05 |

Banc Of America Securities LLC

Client Position Summary by Asset Class

118-11892 Lancer Partners LP

PosSum-TCBA

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|
| 2,076,667 | U331992 | UNIVERSAL HEIGHTS INC OLD | 0.6000 | 0.2600 | (56.67) | 1,246,000.00 | 539,933.42 | (706,066.58) | 0.27 |
| 668,500 | UVIH | UNIVERSAL INS HLDGS INC | 0.6974 | 0.2600 | (62.72) | 466,180.70 | 173,810.00 | (292,370.70) | 0.09 |
| 15,000 | VIGN | VIGNETTE CORP | 8.5243 | 6.8300 | (19.88) | 127,864.00 | 102,450.00 | (25,414.00) | 0.05 |
| 131,419 | 9388042 | NETVALUE HOLDINGS INC | 11.4139 | 11.4139 | (0.00) | 1,500,000.00 | 1,499,999.38 | (10.62) | 0.75 |
| 2,000,000 | 9388464 | WTS SYMPOSIUM CORP | 0.0000 | 5.0000 | | 0.00 | 10,000,000.00 | 10,000,000.00 | 5.01 |
| 2,000,000 | 9388465 | WTS SYMPOSIUM CORP | 0.0000 | 5.0000 | | 0.00 | 10,000,000.00 | 10,000,000.00 | 5.01 |
| 2,476,124 | XWC | WORLD WIRELESS COMMUNICATIONS | 1.3851 | 0.1800 | (87.00) | 3,429,789.43 | 445,702.32 | (2,984,087.11) | 0.22 |
| 2,916,410 | ZICA | ***ZI CORPORATION | 4.4159 | 6.1000 | 38.14 | 12,878,508.87 | 17,790,101.00 | 4,911,592.13 | 8.91 |
| 10,000,000 | AUGRWT | AUGMENT SYSTEMS WARRANT | 0.0000 | 0.0000 | | 0.00 | 0.00 | 0.00 | 0.00 |
| 10,000,000 | SHXWT | SHX CORP WTS | 0.0000 | 4.6000 | | 0.00 | 46,000,000.00 | 46,000,000.00 | 23.04 |
| 300,000 | USPLPFD | US PLASTIC LUMBER CORP SERIES D | 3.5000 | 3.5000 | 0.00 | 1,050,000.00 | 1,050,000.00 | 0.00 | 0.53 |
| | | Total Long Equities | | | 260.20 | 58,198,478.93 | 209,632,407.02 | 151,433,928.09 | 105.01 |
| | | **Options** | | | | | | | |
| 500 | QBUCID | CALL BEA SYSTEMS INC SEP 20.00 | 2.7612 | 0.1500 | (94.57) | 138,060.00 | 7,500.00 | (130,560.00) | 0.00 |
| 250 | QOMSIF | CALL MICROSEMI CORP SEP 30 | 0.8350 | 1.5500 | 85.63 | 20,875.00 | 38,750.00 | 17,875.00 | 0.02 |
| 500 | QSOVAV | CALL SOVEREIGN BANCOR JAN 12.50 | 1.0328 | 0.5000 | (51.59) | 51,640.00 | 25,000.00 | (26,640.00) | 0.01 |
| | | Total Long Options | | | (66.16) | 210,575.00 | 71,250.00 | (139,325.00) | 0.04 |
| | | TOTAL LONG POSITIONS | | | 246.57 | 61,359,053.93 | 212,653,657.02 | 151,294,603.09 | 106.53 |

**SHORT POSITIONS**

| | | **Equities** | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| (5,000) | ABS | ALBERTSONS INC | 34.6500 | 34.9900 | (0.96) | (173,294.21) | (174,950.00) | (1,655.79) | (0.09) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | TOTAL EXPOSURE VALUE | | | | 61,532,348.14 | 212,828,607.02 | 151,296,258.88 | 106.61 |
| | | NET EXPOSURE VALUE | | | | 61,185,759.12 | 212,478,707.02 | 151,292,947.30 | 106.44 |
| | | TOTAL LONG POSITIONS | | | | 61,359,053.93 | 212,653,657.02 | 151,294,603.09 | 106.53 |
| | | TOTAL SHORT POSITIONS | | | | (173,294.21) | (174,950.00) | (1,655.79) | (0.09) |
| | | TOTAL CASH EQ | | | | (12,850,778.10) | (12,850,778.10) | | (6.44) |
| | | TOTAL: | | | | 48,334,981.62 | 199,627,928.92 | 151,292,947.30 | 100.00 |

Banc of America Securities LLC

Client Position Summary by Asset Class

113-11895 Lancer Offshore Inc

PosSum-TCBA

Page: 1
As Of: 08/31/01
Printed: 10/10/01

| SHR/FACE | | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|---|
| **CASH AND EQUIVALENTS** | | | | | | | | | | |
| (43,286,381) | USD | | TYPE 2 | 1.0000 | 1.0000 | 0.00 | (43,286,381.35) | (43,286,381.35) | 0.00 | (5.98) |
| 4,335,409 | USD | | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 4,335,408.96 | 4,335,408.96 | 0.00 | 0.60 |
| 268,125 | USD | | TYPE 6 | 1.0000 | 1.0000 | 0.00 | 268,125.00 | 268,125.00 | 0.00 | 0.04 |
| | | TOTAL CASH AND EQUIVALENTS | | | | 0.00 | (38,682,847.39) | (38,682,847.39) | 0.00 | (5.35) |
| **LONG POSITIONS** | | | | | | | | | | |
| | | **Fixed Income** | | | | | | | | |
| 1,400,000 | 8855705 | TELEDATA WORLD SERVICES 12% NT | | 100.0000 | 100.0000 | 0.00 | 1,400,000.00 | 1,400,000.00 | 0.00 | 0.19 |
| 3,500,000 | 9306637 | EPL TECHNOLOGIES LOAN | | 100.0000 | 100.0000 | 0.00 | 3,500,000.00 | 3,500,000.00 | 0.00 | 0.48 |
| 500,000 | 9306637 | LIGHTHOUSE LANDINGS BRIDGE NOTE | | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 0.07 |
| 250,000 | 9306655 | LIGHTHOUS LANDINGS INC | | 100.0000 | 100.0000 | 0.00 | 250,000.00 | 250,000.00 | 0.00 | 0.03 |
| 650,000 | 9307415 | GENETIC VECTORS 12% NOTE | | 100.0000 | 100.0000 | 0.00 | 650,000.00 | 650,000.00 | 0.00 | 0.09 |
| 4,050,000 | EQUILOAN | EQUITEL BRIDGE LOAN | | 100.0000 | 100.0000 | 0.00 | 4,050,000.00 | 4,050,000.00 | 0.00 | 0.56 |
| 355,000 | GVECLOAN | GENETIC VECTORS BRIDGELOAN | | 100.0000 | 100.0000 | 0.00 | 355,000.00 | 355,000.00 | 0.00 | 0.05 |
| 1,450,000 | LLFLOAN | LIGHTHOUSE LANDINGS L.F. INC | | 100.0000 | 100.0000 | 0.00 | 1,450,000.00 | 1,450,000.00 | 0.00 | 0.20 |
| 7,000,000 | SKYLOAN | SKYNET BRIDGE LOAN | | 100.0000 | 100.0000 | 0.00 | 7,000,000.00 | 7,000,000.00 | 0.00 | 0.97 |
| 1,500,000 | SKYLOAN2 | SKYNET BRIDGE LOAN | | 100.0000 | 100.0000 | 0.00 | 1,500,000.00 | 1,500,000.00 | 0.00 | 0.21 |
| 1,900,000 | TELMTRLES | TELEDATA WIRELESS COMMUNICATION | | 100.0000 | 100.0000 | 0.00 | 1,900,000.00 | 1,900,000.00 | 0.00 | 0.26 |
| 400,000 | TFGPLOAN5 | TOTAL FILM GROUP BRIDGE LOAN | | 100.0000 | 100.0000 | 0.00 | 400,000.00 | 400,000.00 | 0.00 | 0.06 |
| 150,000 | TFGPLOAN6 | TOTAL FILM GROUP BRIDGE LOAN | | 100.0000 | 100.0000 | 0.00 | 150,000.00 | 150,000.00 | 0.00 | 0.02 |
| 50,000 | TFGPLOAN7 | TOTAL FILM GROUP BRIDGE LOAN | | 100.0000 | 100.0000 | 0.00 | 50,000.00 | 50,000.00 | 0.00 | 0.01 |
| 1,100,000 | TFGPLOAN8 | TOTAL FILM GROUP BRIDGE LOAN | | 100.0000 | 100.0000 | 0.00 | 1,100,000.00 | 1,100,000.00 | 0.00 | 0.15 |
| 1,125,000 | XMCLOAN2 | XMC LOAN | | 100.0000 | 100.0000 | 0.00 | 1,125,000.00 | 1,125,000.00 | 0.00 | 0.16 |
| | | Total Long Fixed Income | | | | 0.00 | 25,380,000.00 | 25,380,000.00 | 0.00 | 3.51 |
| | | **Equities** | | | | | | | | |
| 125,000 | ASPQ | ASPI EUROPE INC | | 0.7500 | 1.4000 | 86.67 | 93,750.00 | 175,000.00 | 81,250.00 | 0.02 |
| 9,090,536 | AURA | AURA SYSTEMS INC | | 0.3196 | 0.5900 | 84.62 | 2,905,150.00 | 5,363,416.24 | 2,458,266.24 | 0.74 |
| 39,000 | BTGI | BTG INC | | 9.1702 | 9.3600 | 2.07 | 357,638.00 | 365,040.00 | 7,402.00 | 0.05 |
| 576,667 | CBBD | CHINA BROADBAND CORP | | 7.5000 | 0.6000 | (92.00) | 4,325,002.50 | 346,000.20 | (3,979,002.30) | 0.05 |
| 10,000 | CPMR | COMPUMARK CORP | | 13.6892 | 12.2200 | (10.81) | 136,892.00 | 122,200.00 | (14,692.00) | 0.02 |
| 57,900 | DIGH | CONTROL CHIEF HOLDINGS INC | | 4.6628 | 2.6250 | (43.70) | 269,974.69 | 151,987.50 | (117,987.19) | 0.02 |
| 6,885,635 | CDS | CREDIT STORE INC | | 2.7366 | 1.6000 | (41.53) | 18,842,933.86 | 11,017,016.00 | (7,825,917.86) | 1.52 |
| 15,043,720 | XMM | CROSS MEDIA MARKETING CORP | | 0.4927 | 1.3000 | 163.83 | 7,412,752.09 | 19,556,836.00 | 12,144,083.91 | 2.70 |
| 275,000 | CYDXE | CYTOMEDIX INC | | 2.8906 | 0.1200 | (95.85) | 794,905.50 | 33,000.00 | (761,905.50) | 0.00 |
| 3,199,035 | DECO | DECORA INDS INC | | 3.2113 | 0.0550 | (98.29) | 10,272,966.55 | 175,946.92 | (10,097,019.23) | 0.02 |
| 1,904,800 | DRCT | DIRECT III MARKETING INC | | 1.8760 | 2.6500 | 41.26 | 3,573,336.05 | 5,047,720.00 | 1,474,383.95 | 0.70 |
| 11,878,317 | EPTG | EPL TECHNOLOGIES INC NEW | | 1.1150 | 0.1600 | (85.65) | 13,243,874.74 | 1,900,530.72 | (11,343,444.02) | 0.26 |
| 400,000 | ECSL | ECARE SOLUTIONS INC | | 0.6005 | 0.2300 | (61.70) | 240,182.50 | 92,000.00 | (148,182.50) | 0.01 |
| 121,700 | EDEL | EDELBROCK CORP | | 12.6032 | 9.6200 | (23.67) | 1,526,242.31 | 1,164,982.00 | (361,242.00) | 0.16 |
| 803,600 | EDVC | ENVISION DEV CORP | | 11.4912 | 0.0500 | (77.47) | 9,234,332.88 | 40,180.00 | (9,194,152.88) | 0.01 |
| 2,215,474 | FTGX | FIBERNET TELECOM GROUP INC | | 2.3971 | 0.5400 | (77.47) | 5,310,626.15 | 1,196,355.96 | (4,114,270.19) | 0.17 |
| 25,027,382 | FFIRD | FIDELITY FIRST FINANCIAL CORP | | 0.3808 | 4.5000 | 1081.64 | 9,531,094.90 | 112,623,219.00 | 103,092,124.10 | 15.57 |
| 9,000 | GNBT | GENEREX BIOTECHNOLOGY CP W/I, | | 8.9946 | 7.8000 | (13.28) | 80,951.10 | 70,200.00 | (10,751.10) | 0.01 |
| 1,002,016 | GVEC | GENETIC VECTORS INC | | 4.2841 | 3.5000 | (18.30) | 4,292,739.22 | 3,507,056.00 | (785,683.22) | 0.48 |

Banc of America Securities LLC

Client Position Summary by Asset Class

Page: 2
As Of: 08/31/01
Printed: 10/10/01

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| 7,910,933 | GETT | GLOBAL E TUTOR INC | 0.7510 | 0.0150 | (98.00) | 5,940,888.80 | 118,664.00 | (5,822,224.80) | 0.02 |
| 30,000 | LSATA | LIBERTY SATELLITE & TECHNOLOGY | 2.4400 | 2.1200 | (13.11) | 73,200.00 | 63,600.00 | (9,600.00) | 0.01 |
| 3,137,548 | LHFF | LIGHTHOUSE FAST FERRY INC | 0.2897 | 1.6500 | 469.60 | 908,870.67 | 5,176,954.20 | 4,268,083.53 | 0.72 |
| 31,608,000 | MHTX | MANHATTAN SCIENTIFICS INC | 0.2609 | 0.5700 | 118.49 | 8,246,119.49 | 18,016,560.00 | 9,770,440.51 | 2.49 |
| 16,000,000 | MHTXW | WTS MANHATTAN SCIENTIFICS | 0.0000 | 2.5000 | | 0.00 | 40,000,000.00 | 40,000,000.00 | 5.53 |
| 10,012,500 | MTDP | METHOD PRODS CORP NEW | 0.0508 | 0.9500 | 1769.20 | 508,875.00 | 9,511,875.00 | 9,003,000.00 | 1.31 |
| 10,398,955 | NURC | NEUROCORP LTD | 1.5938 | 0.0500 | (79.90) | 16,614,743.67 | 12,810,745.62 | (12,803,998.05) | 0.45 |
| 27,131,280 | NUDZ | NU-D-ZINE INC. | 0.0471 | 1.4650 | 3007.56 | 1,279,314.95 | 39,746,325.05 | 38,467,010.10 | 5.50 |
| 898,292 | NYER | NYER MEDICAL GROUP INC | 4.9242 | 1.3500 | (72.58) | 4,423,355.53 | 1,212,694.20 | (3,210,661.33) | 0.17 |
| 10,030,000 | OSYM | OSAGE SYSTEMS GROUP INC | 0.2034 | 0.0180 | (91.15) | 2,040,300.09 | 180,540.00 | (1,859,760.09) | 0.02 |
| 11,000 | PMBC | PACIFIC MERCANTILE BANCORP | 7.5568 | 8.1900 | 7.58 | 83,125.00 | 90,430.00 | 6,305.00 | 0.01 |
| 276,737 | PCFC | PIONEER COMMERCIAL FUNDING | 1.0345 | 1.8000 | 74.00 | 286,277.08 | 498,126.60 | 211,849.52 | 0.07 |
| 515,000 | RXTX | RX TECHNOLOGY HLDGS INC | 1.7500 | 0.1150 | (93.43) | 901,250.00 | 59,225.00 | (842,025.00) | 0.01 |
| 10,841,875 | SMX | SMX CORP | 0.3317 | 15.0000 | 4421.53 | 3,596,713.25 | 162,626,625.00 | 159,029,911.75 | 22.48 |
| 2,270,875 | SNKT | SINEX CORP | 1.5058 | 0.1500 | (90.05) | 3,419,911.20 | 340,628.55 | (3,383,225.99) | 0.05 |
| 11,800 | PON | SPRINT CORP | 23.3156 | 23.3400 | 0.10 | 275,124.60 | 275,412.00 | 287.40 | 0.04 |
| 395,784 | STG | STONE PATH GROUP INC | 0.7911 | 1.8000 | 127.54 | 313,093.87 | 712,411.20 | 399,317.33 | 0.10 |
| 96,100 | TTEC | TELETECH HOLDINGS INC | 8.9591 | 8.1900 | (8.59) | 860,974.24 | 787,059.00 | (73,915.24) | 0.11 |
| 14,994 | BB47007 | FIDELITY FIRST FINANCIAL CORP | 1.5000 | 1.5000 | 0.00 | 22,491.00 | 22,491.00 | 0.00 | 0.00 |
| 1,178,950 | BB55437 | WTS FFIR FUNDING CORPORATION | 0.0000 | 21.7500 | | 0.00 | 25,642,162.50 | 25,642,162.50 | 3.54 |
| 1,626,600 | TTN | TITAN CORP | 18.5500 | 18.5500 | 20.03 | 25,139,035.37 | 30,173,430.00 | 5,034,394.63 | 4.17 |
| 5,607,559 | TFGP | TOTAL FILM GROUP INC | 1.7705 | 0.2550 | (85.88) | 9,928,212.07 | 1,401,889.75 | (8,526,322.32) | 0.19 |
| 1,074,250 | USPL | U S PLASTIC LMBR CORP | 7.4658 | 0.8600 | (88.48) | 8,020,168.81 | 923,855.00 | (7,096,313.81) | 0.13 |
| 1,407,000 | UGSI | UNDERGROUND SOLUTIONS INC | 0.4487 | 0.3500 | (61.00) | 1,516,462.16 | 590,590.00 | (925,872.16) | 0.08 |
| 3,004,137 | U331992 | UNIVERSAL HEIGHTS INC OLD | 1.0000 | 0.3760 | (74.00) | 435,000.00 | 113,100.00 | (321,900.00) | 0.02 |
| 10,000 | UVIH | UNIVERSAL INS HLDGS INC | 8.7415 | 8.1400 | (6.88) | 2,197,418.90 | 81,415.62 | (1,416,408.28) | 0.01 |
| 212,373 | VIGN | VIGNETTE CORP | 8.2300 | 8.4800 | (45.41) | 84,199.75 | 68,300.00 | 119,880.01 | 0.11 |
| 750,000 | 9387800 | LIGHTHOUSE LANDINGS INC | 2.0000 | 2.0000 | (22.50) | 1,500,000.00 | 1,500,000.00 | 0.00 | 0.21 |
| 938,042 | 9388004 | NETVALUE HOLDINGS INC | 11.4139 | 11.4139 | | 2,424,000.00 | 2,423,997.81 | (2.19) | 0.34 |
| 10,300,000 | 9390720 | WTS LIGHTHOUSE LANDINGS INC | 2.0000 | 2.0000 | (92.13) | 14,062,055.99 | 20,600,000.00 | 20,600,000.00 | 2.85 |
| 6,147,928 | XMC | WORLD WIRELESS COMMUNICATIONS | 2.2873 | 0.1800 | 37.84 | 34,641,560.32 | 1,106,627.04 | (12,955,428.95) | 0.15 |
| 7,827,875 | ZICA | ***ZI CORPORATION | 4.4254 | 6.1000 | | 47,750,037.50 | 47,750,037.50 | 13,108,477.18 | 6.60 |
| 10,000,000 | AUGRFD | AUGMENT SYSTEMS PREFERRED STOCK | 0.2000 | 0.2000 | 0.00 | 100,000.00 | 10,000,000.00 | 0.00 | 0.01 |
| 10,000,000 | MTDPW1 | METHOD PRODUCTS CORP WARRANTS | 0.0000 | 1.0000 | | 0.00 | 10,000,000.00 | 10,000,000.00 | 1.38 |
| 10,000,000 | MTDPW2 | METHOD PRODUCTS CORP WARRANTS | 0.0000 | 0.9500 | | 0.00 | 9,500,000.00 | 9,500,000.00 | 1.31 |
| 36,150,000 | NUDZW | NU-D-ZINE WARRANT | 0.0000 | 1.4200 | | 0.00 | 51,333,000.00 | 51,333,000.00 | 7.10 |
| 30,000,000 | NUDZW2 | NU-D-ZINE WARRANTS | 0.0000 | 1.4400 | | 0.00 | 43,200,000.00 | 43,200,000.00 | 5.97 |
| 1,000,000 | SNXW1 | SMX CORP WARRANTS | 0.0000 | 14.0000 | | 0.00 | 14,000,000.00 | 14,000,000.00 | 1.94 |
| 1,000,000 | SNXW2 | SMX CORP WARRANTS | 0.0000 | 15.0000 | | 0.00 | 15,000,000.00 | 15,000,000.00 | 2.07 |
| 850,000 | SNXW3 | SMX CORP WARRANTS | 0.0000 | 17.5000 | | 0.00 | 14,875,000.00 | 14,875,000.00 | 2.06 |
| 556,250 | XMCWTS | XMC WARRANTS | 0.0000 | 0.0000 | | 0.00 | 0.00 | 0.00 | 0.00 |
| 250,000 | ENEMF | ***E-NEW MEDIA HKD0.50 | 0.0500 | 0.0400 | (20.00) | 12,500.00 | 10,000.00 | (2,500.00) | 0.00 |

|  |  | **Total Long Equities** | | | 206.29 | 240,528,192.79 | 736,713,738.76 | 496,185,545.97 | 101.85 |

Options
| 500 | QOEIKD | CALL OCEAN ENERGY INC NOV 20.00 | 1.8652 | 1.3000 | (30.30) | 93,257.50 | 65,000.00 | (28,257.50) | 0.01 |
| 500 | QOEIWW | PUT OCEAN ENERGY INC NOV 17.50 | 1.4727 | 1.1500 | (21.91) | 73,632.50 | 57,500.00 | (16,132.50) | 0.01 |

|  |  | **Total Long Options** | | | (26.60) | 166,890.00 | 122,500.00 | (44,390.00) | 0.02 |

A01044

Banc Of America Securities LLC
Client Position Summary by Asset Class

313-11895 Lancer Offshore Inc

PosSum-TCBA

Page: 3
As Of: 08/31/01
Printed: 10/10/01

| SHR/FACE | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|
| **TOTAL LONG POSITIONS** | | | 186.47 | 266,075,082.79 | 762,216,238.76 | 496,141,155.97 | 105.37 |
| **SHORT POSITIONS** | | | | | | | |
| **Equities** | | | | | | | |
| **ALBERTSONS INC** | | | | | | | |
| (5,000) ABS | 34.6598 | 34.9900 | (0.96) | (173,294.21) | (174,950.00) | (1,655.79) | (0.02) |
| TOTAL EXPOSURE VALUE | | | | 266,248,377.00 | 762,391,188.76 | 496,142,811.76 | 105.40 |
| NET EXPOSURE VALUE | | | | 265,901,788.58 | 762,041,288.76 | 496,139,500.18 | 105.35 |
| TOTAL LONG POSITIONS | | | | 266,075,082.79 | 762,216,238.76 | 496,141,155.97 | 105.37 |
| TOTAL SHORT POSITIONS | | | | (173,294.21) | (174,950.00) | (1,655.79) | (0.02) |
| TOTAL CASH EQ | | | | (38,682,847.39) | (38,682,847.39) | | (5.35) |
| **TOTAL** | | | | 227,218,941.19 | 723,358,441.37 | 496,139,500.18 | 100.00 |

Banc Of America Securities LLC
Client Position Summary by Asset Class

Page: 1
As Of: 08/31/01
Printed: 10/10/01

313-12796 The Orbiter Fund Ltd
PosSum-TCBA

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **CASH AND EQUIVALENTS** | | | | | | | | | |
| (3,391,280) USD | | TYPE 2 | 1.0000 | 1.0000 | 0.00 | (3,391,287.99) | (3,391,287.99) | 0.00 | (8.05) |
| 3,057,764 USD | | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 3,057,763.65 | 3,057,763.65 | 0.00 | 7.26 |
| | TOTAL CASH AND EQUIVALENTS | | | | | (333,524.34) | (333,524.34) | 0.00 | (0.79) |
| **LONG POSITIONS** | | | | | | | | | |
| | **Fixed Income** | | | | | | | | |
| 1,600,000 | SKYLOAN3 | SKYNET BRIDGELOAN | 100.0000 | 100.0000 | 0.00 | 1,600,000.00 | 1,600,000.00 | 0.00 | 3.80 |
| | **Equities** | | | | | | | | |
| 531,250 | AURA | AURA SYSTEMS INC | 0.3200 | 0.5900 | 84.38 | 170,000.00 | 313,437.50 | 143,437.50 | 0.74 |
| 100,000 | CYDXE | CYTOMEDIX INC | 2.8000 | 0.1200 | (95.71) | 280,000.00 | 12,000.00 | (268,000.00) | 0.03 |
| 152,500 | EDVC | ENVISION DEV CORP | 11.0836 | 0.0500 | (99.55) | 1,690,241.50 | 7,625.00 | (1,682,616.50) | 0.02 |
| 1,179,968 | FFIRD | FIDELITY FIRST FINANCIAL CORP | 0.8275 | 4.5000 | 443.84 | 976,370.61 | 5,309,856.00 | 4,333,485.39 | 12.60 |
| 500,000 | MHTX | MANHATTAN SCIENTIFIES INC | 1.4759 | 0.5700 | (61.38) | 737,960.25 | 285,000.00 | (452,960.25) | 0.68 |
| 755,000 | NUDZ | NU-D-ZINE INC. | 0.2397 | 1.4650 | 511.09 | 181,000.00 | 1,106,075.00 | 925,075.00 | 2.62 |
| 100,000 | NXNM | NXGEN NETWORKS INC | 0.0000 | 0.1000 | 0.00 | 0.00 | 10,000.00 | 10,000.00 | 0.02 |
| 275,000 | RXTX | RX TECHNOLOGY HLDGS INC | 1.7500 | 0.1140 | (93.43) | 481,250.00 | 31,625.00 | (449,625.00) | 0.08 |
| 836,770 | SMXP | SMX CORP | 0.1908 | 15.0000 | 7762.70 | 159,634.00 | 12,551,550.00 | 12,391,916.00 | 29.78 |
| 18,500 | SMXT | SIMEX CORP | 5.1237 | 0.1500 | (97.38) | 105,887.70 | 2,775.00 | (103,112.70) | 0.01 |
| 111,400 | 8855437 | WTS FFIR FUNDING CORPORATION | 0.0000 | 21.7500 | 0.00 | 0.00 | 2,422,950.00 | 2,422,950.00 | 5.75 |
| 250,000 | 9389149 | WTS TOTAL FILM GROUP | 0.0000 | 1.0000 | 0.00 | 0.00 | 250,000.00 | 250,000.00 | 0.59 |
| 478,545 | ZICA | ***ZI CORPORATION | 11.3895 | 6.1000 | (46.44) | 5,450,400.48 | 2,919,124.50 | (2,531,275.98) | 6.93 |
| 40,000,000 | AUGMNT | AUGMENT SYSTEMS WARRANTS | 0.0000 | 0.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 380,000 | GVECWTS | GENETIC VECTOR WARRANTS | 0.0000 | 5.0000 | 0.00 | 0.00 | 1,900,000.00 | 1,900,000.00 | 4.51 |
| 3,150,000 | NUDZW | NU-D-ZINE WARRANT | 0.0000 | 1.4200 | 0.00 | 0.00 | 4,473,000.00 | 4,473,000.00 | 10.61 |
| 250,000 | SMXW1 | SMX CORP WARRANT | 0.0000 | 14.0000 | 0.00 | 0.00 | 3,500,000.00 | 3,500,000.00 | 8.30 |
| 175,000 | SMXW2 | SMX CORP WARRANTS | 0.0000 | 15.0000 | 0.00 | 0.00 | 2,625,000.00 | 2,625,000.00 | 6.23 |
| 400,000 | 9502684 | ZI CORP WTS | 0.0000 | 7.9000 | 0.00 | 0.00 | 3,160,000.00 | 3,160,000.00 | 7.50 |
| | Total Long Equities | | | | 299.50 | 10,232,744.54 | 40,880,018.00 | 30,647,273.46 | 97.00 |
| | TOTAL LONG POSITIONS | | | | 259.00 | 11,832,744.54 | 42,480,018.00 | 30,647,273.46 | 100.79 |
| | TOTAL EXPOSURE VALUE | | | | | 11,832,744.54 | 42,480,018.00 | 30,647,273.46 | 100.79 |
| | NET EXPOSURE VALUE | | | | | 11,832,744.54 | 42,480,018.00 | 30,647,273.46 | 100.79 |
| | TOTAL LONG POSITIONS | | | | | 11,832,744.54 | 42,480,018.00 | 30,647,273.46 | 100.79 |
| | TOTAL SHORT POSITIONS | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | TOTAL CASH EQ | | | | | (333,524.34) | (333,524.34) | | (0.79) |
| | TOTAL | | | | | 11,499,220.20 | 42,146,493.66 | 30,647,273.46 | 100.00 |

A01046

Banc of America Securities LLC

Client Position Summary by Asset Class

313-13377 Viator Fund Ltd

PosSum-TCBA

| SHR/FACE | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|
| **CASH AND EQUIVALENTS** | | | | | | | | |
| (2,307,711) USD | TYPE 2 | 1.0000 | 1.0000 | 0.00 | (2,307,710.68) | (2,307,710.68) | 0.00 | (8.81) |
| 346,095 USD | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 346,094.89 | 346,094.89 | 0.00 | 1.32 |
| | TOTAL CASH AND EQUIVALENTS | | | 0.00 | | (1,961,615.79) | 0.00 | (7.49) |
| **LONG POSITIONS** | | | | | | | | |
| | **Fixed Income** | | | | | | | |
| 900,000 | SKYLAN3 SKYNET BRIDGELOAN | 100.0000 | 100.0000 | 0.00 | 900,000.00 | 900,000.00 | 0.00 | 3.44 |
| 250,000 | TFGPLOAN4 TOTAL FILM GROUP BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 250,000.00 | 250,000.00 | 0.00 | 0.95 |
| 125,000 | TFGPLOAN5 TOTAL FILM GROUP BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 125,000.00 | 125,000.00 | 0.00 | 0.48 |
| 150,000 | TFGPLOAN6 TOTAL FILM GROUP BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 150,000.00 | 150,000.00 | 0.00 | 0.57 |
| | Total Long Fixed Income | | | 0.00 | 1,425,000.00 | 1,425,000.00 | 0.00 | 5.44 |
| | **Equities** | | | | | | | |
| 400,000 | AURA AURA SYSTEMS INC | 0.3200 | 0.5900 | 84.38 | 128,000.00 | 236,000.00 | 108,000.00 | 0.90 |
| 40,000 | CBBD CHINA BROADBAND CORP | 7.5000 | 0.6000 | (92.00) | 300,000.00 | 24,000.00 | (276,000.00) | 0.09 |
| 51,100 | LLB COMPUTRAC INC | 0.3750 | 0.5400 | 44.00 | 19,162.50 | 27,594.00 | 8,431.50 | 0.11 |
| 102,500 | CDS CREDIT STORE INC | 2.8850 | 1.6000 | (44.54) | 295,710.20 | 164,000.00 | (131,710.20) | 0.63 |
| 146,400 | KMM CROSS MEDIA MARKETING CORP | 2.5367 | 1.3000 | (48.75) | 371,367.36 | 190,320.00 | (181,047.36) | 0.73 |
| 100,000 | CTOXE CYTOMEDIX INC | 2.8000 | 0.1200 | (95.71) | 280,000.00 | 12,000.00 | (268,000.00) | 0.05 |
| 100,000 | DRCT DIRECT III MARKETING INC | 0.9249 | 2.6500 | 186.50 | 92,494.86 | 265,000.00 | 172,505.14 | 1.01 |
| 1,310,968 | EPTG EPL TECHNOLOGIES INC NEW | 0.0116 | 0.1600 | 1277.37 | 15,228.62 | 209,754.88 | 194,526.26 | 0.80 |
| 52,500 | EDVC ENVISION DEV CORP | 10.9848 | 0.0500 | (99.54) | 576,704.00 | 2,625.00 | (574,079.00) | 0.01 |
| 115,000 | FTGX FIBERNET TELECOM GROUP INC | 4.6407 | 0.5400 | (88.36) | 533,678.10 | 62,100.00 | (471,578.10) | 0.24 |
| 916,457 | FFIRD FIDELITY FIRST FINANCIAL CORP | 0.1407 | 4.5000 | 3099.37 | 128,902.00 | 4,124,056.50 | 3,995,154.50 | 15.75 |
| 500,000 | GETT GLOBAL E TUTOR INC | 0.2578 | 0.0150 | (94.18) | 128,902.50 | 7,500.00 | (121,402.50) | 0.03 |
| 107,761 | HAUP HAUPPAUGE DIGITAL INC | 1.7984 | 1.6000 | (11.03) | 193,797.35 | 172,417.60 | (21,379.75) | 0.66 |
| 35,000 | HEB HEMISPHERX BIOPHARMA INC | 1.7500 | 4.8000 | 174.29 | 61,250.00 | 168,000.00 | 106,750.00 | 0.64 |
| 916,850 | LHFF LIGHTHOUSE FAST FERRY INC | 0.6370 | 1.6500 | 159.02 | 584,049.30 | 1,512,802.50 | 928,754.20 | 5.78 |
| 237,705 | MHTX MANHATTAN SCIENTIFIES INC | 6.6822 | 0.3100 | (95.39) | 1,588,622.22 | 515,855.00 | (1,042,972.20) | 1.97 |
| 90,333 | NURC NEUROCORE LTD | 1.6272 | 0.3100 | (80.95) | 148,623.17 | 24,313.23 | (124,309.94) | 0.11 |
| 755,000 | NUDZ NU-D-ZINE INC. | 0.2397 | 1.4650 | 511.09 | 181,000.00 | 1,106,075.00 | 925,075.00 | 4.22 |
| 200,000 | NXNW NXGEN NETWORKS INC | 0.0000 | 0.1000 | 0.00 | 0.00 | 20,000.00 | 20,000.00 | 0.08 |
| 200,000 | RXTX RX TECHNOLOGY HLDGS INC | 1.7500 | 0.1150 | (93.43) | 350,000.00 | 23,000.00 | (327,000.00) | 0.09 |
| 423,800 | SMKP SMK CORP | 0.8513 | 15.0000 | 1661.98 | 360,787.50 | 6,357,000.00 | 5,996,212.50 | 24.27 |
| 50,400 | SMKT SIMEX CORP | 2.1203 | 0.1500 | (92.93) | 106,861.20 | 7,560.00 | (99,301.20) | 0.03 |
| 50,000 | B055437 WTS FFIR FUNDING CORPORATION | 0.0000 | 21.7500 | 0.00 | 0.00 | 1,087,500.00 | 1,087,500.00 | 4.15 |
| 73,000 | TTR TITAN CORP | 27.1229 | 18.5500 | (31.61) | 1,979,912.10 | 1,354,150.00 | (625,822.10) | 5.17 |
| 237,705 | TFGP TOTAL FILM GROUP INC | 3.0038 | 0.2500 | (91.68) | 712,356.68 | 59,288.75 | (653,067.93) | 0.23 |
| 233,705 | UVIH UNIVERSAL INS HLDGS INC | 0.4091 | 0.2600 | (36.45) | 95,607.59 | 60,752.00 | (34,855.59) | 0.23 |
| 250,000 | 9387252 ICONNECT.COM | 1.0000 | 5.0000 | 400.00 | 250,000.00 | 1,250,000.00 | 1,000,000.00 | 4.77 |
| 300,000 | 9330720 WTS LIGHTHOUSE LANDINGS INC | 0.0000 | 2.0000 | 0.00 | 0.00 | 600,000.00 | 600,000.00 | 2.29 |
| 200,000 | XMC WORLD WIRELESS COMMUNICATIONS | 2.7632 | 0.1800 | (93.49) | 552,649.94 | 36,000.00 | (516,649.94) | 0.14 |
| 380,700 | ZICA ***ZI CORPORATION | 17.0800 | 6.1000 | (64.29) | 6,502,372.74 | 2,322,270.00 | (4,180,102.74) | 8.87 |
| 35,000,000 | AUGMNT AUGMENT SYSTEMS WARRANTS | 0.0000 | 0.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 700,000 | NUDZW NU-D-ZINE WARRANT | 0.0000 | 1.4200 | 0.00 | 0.00 | 994,000.00 | 994,000.00 | 3.80 |

A01047

313-13377 Viator Fund Ltd

Banc Of America Securities LLC
Client Position Summary by Asset Class

Page: 2
As Of: 08/31/01
Printed: 10/10/01

PosSum-TCBA

| SHR/FACE | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|
| 225,000 | SHKW2 SMK CORP WARRANTS | 0.0000 | 15.0000 | | 0.00 | 3,375,000.00 | 3,375,000.00 | 12.89 |
| 100,000 | USPLPFD US PLASTIC LUMBER CORP SERIES D | 3.5000 | 3.5000 | 0.00 | 350,000.00 | 350,000.00 | 0.00 | 1.34 |
| | Total Long Equities | | | 58.53 | 16,858,306.71 | 26,724,939.46 | 9,866,632.75 | 102.05 |
| | TOTAL LONG POSITIONS | | | 53.97 | 18,283,306.71 | 28,149,939.46 | 9,866,632.75 | 107.49 |
| | TOTAL EXPOSURE VALUE | | | | 18,283,306.71 | 28,149,939.46 | 9,866,632.75 | 107.49 |
| | NET EXPOSURE VALUE | | | | 18,283,306.71 | 28,149,939.46 | 9,866,632.75 | 107.49 |
| | TOTAL LONG POSITIONS | | | | 18,283,306.71 | 28,149,939.46 | 9,866,632.75 | 107.49 |
| | TOTAL SHORT POSITIONS | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | TOTAL CASH EQ | | | | (1,961,615.79) | (1,961,615.79) | | (7.49) |
| | TOTAL | | | | 16,321,690.92 | 26,188,323.67 | 9,866,632.75 | 100.00 |

Banc of America Securities LLC

Client Position Summary by Asset Class

110-11892 Lancer Partners LP

PosSum-TCBA

As Of: 09/30/01
Printed: 10/15/01

Page: 1

| | SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|---|
| **CASH AND EQUIVALENTS** | | | | | | | | | | |
| (16,993,920) | USD | | | 1.0000 | 1.0000 | 0.00 | (16,993,919.55) | (16,993,919.55) | 0.00 | (7.78) |
| 287,213 | USD | | | 1.0000 | 1.0000 | 0.00 | 287,213.44 | 287,213.44 | 0.00 | 0.13 |
| | | TYPE 2 | | | | | | | | |
| | | TYPE 3 | | | | | | | | |
| | | TOTAL CASH AND EQUIVALENTS | | | | 0.00 | (16,706,706.11) | (16,706,706.11) | 0.00 | (7.65) |
| **LONG POSITIONS** | | | | | | | | | | |
| | | **Fixed Income** | | | | | | | | |
| 250,000 | 9386655 | LIGHTHOUSE LANDINGS INC | | 100.0000 | 100.0000 | 0.00 | 250,000.00 | 250,000.00 | 0.00 | 0.11 |
| 300,000 | LLFILOAN | LIGHTHOUSE LANDINGS F.F. INC | | 100.0000 | 100.0000 | 0.00 | 300,000.00 | 300,000.00 | 0.00 | 0.14 |
| 500,000 | OSGELOAN | OSAGE SYSTEMS GROUP (OSE) | | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 0.23 |
| 350,000 | XMCLOAN | WORLD WIRELESS COMM LOAN | | 100.0000 | 100.0000 | 0.00 | 350,000.00 | 350,000.00 | 0.00 | 0.16 |
| | | Total Long Fixed Income | | | | 0.00 | 1,400,000.00 | 1,400,000.00 | 0.00 | 0.64 |
| | | **Equities** | | | | | | | | |
| 85,800 | APAC | APAC TELESERVICES INC | | 2.9414 | 1.7500 | (40.62) | 252,884.00 | 150,150.00 | (102,734.00) | 0.07 |
| 3,389,367 | AURA | AURA SYSTEMS INC | | 0.3679 | 0.4700 | 27.76 | 1,246,900.30 | 1,593,002.49 | 346,102.19 | 0.73 |
| 55,000 | CENK | CENTRACK INTERNATIONAL INC | | 0.0160 | 0.0010 | (93.75) | 880.00 | 55.00 | (825.00) | 0.00 |
| 250,000 | CBBD | CHINA BROADBAND CORP | | 7.5000 | 0.8200 | (89.07) | 1,875,000.00 | 205,000.00 | (1,670,000.00) | 0.09 |
| 2,779,048 | CDS | CREDIT STORE INC | | 1.1437 | 1.3000 | 13.67 | 3,178,407.65 | 3,612,762.40 | 434,354.75 | 1.65 |
| 1,853,200 | XMM | CROSS MEDIA MARKETING CORP | | 1.4291 | 1.6900 | 18.26 | 2,648,340.73 | 3,131,908.00 | 483,567.27 | 1.43 |
| 150,000 | CTDXE | CYTOMEDIX INC | | 2.8000 | 0.2500 | (91.07) | 420,000.00 | 37,500.00 | (382,500.00) | 0.02 |
| 160,000 | DRCT | DIRECT III MARKETING INC | | 3.4209 | 1.7000 | (50.31) | 547,344.17 | 272,000.00 | (275,344.17) | 0.12 |
| 88,500 | EPTG | EPL TECHNOLOGIES INC NEW | | 0.6328 | 0.4400 | (30.47) | 56,002.75 | 38,940.00 | (17,062.75) | 0.02 |
| 607,188 | FTGX | FIBERNET TELECOM GROUP INC | | 3.3200 | 0.2400 | (92.77) | 2,016,028.07 | 145,725.12 | (1,870,302.95) | 0.07 |
| 4,587,859 | FFIRD | FIDELITY FIRST FINANCIAL CORP | | 0.7727 | 5.0000 | 547.07 | 3,545,080.97 | 22,939,295.00 | 19,394,214.03 | 10.51 |
| 5,000 | GVEC | GENETIC VECTORS INC | | 3.0200 | 3.2500 | 7.62 | 15,100.00 | 16,250.00 | 1,150.00 | 0.01 |
| 418,100 | LHFF | LIGHTHOUSE FAST FERRY INC | | 0.8222 | 1.6400 | 99.46 | 343,772.90 | 685,684.00 | 341,911.10 | 0.31 |
| 12,615,000 | MHTX | MANHATTAN SCIENTIFICS INC | | 0.1290 | 0.4800 | 272.03 | 1,627,607.25 | 6,055,200.00 | 4,427,592.75 | 2.77 |
| 10,000,000 | MHTXN | MFS MANHATTAN SCIENTIFICS | | 0.0000 | 0.4300 | | 0.00 | 4,300,000.00 | 4,300,000.00 | 1.97 |
| 77,000 | MTDP | METHOD PRODS CORP NEW | | 0.8797 | 1.0500 | 19.35 | 67,740.00 | 80,850.00 | 13,110.00 | 0.04 |
| 5,196,535 | NDRC | NEOROCORP LTD | | 0.3495 | 0.3100 | (11.29) | 1,815,993.25 | 1,610,925.85 | (205,067.40) | 0.74 |
| 24,255,500 | NUDZ | NU-D-ZINE INC | | 0.0209 | 1.6000 | 7546.31 | 506,931.00 | 38,761,520.00 | 38,254,589.00 | 17.75 |
| 200,000 | NXNM | NUGEN NETWORKS INC | | 0.1000 | 0.1000 | 0.00 | 20,000.00 | 20,000.00 | 0.00 | 0.01 |
| 25,000 | PO01682 | WTS PIONEER COMMERCIAL FUNDING | | 0.0000 | 0.2500 | | 0.00 | 6,250.00 | 6,250.00 | 0.00 |
| 400,234 | PCFC | PIONEER COMMERCIAL FUNDING | | 2.3018 | 1.4000 | (39.18) | 921,250.44 | 560,327.60 | (360,922.84) | 0.26 |
| 511,500 | RXTX | RX TECHNOLOGY HLDGS INC | | 0.1016 | 0.0500 | (50.79) | 51,974.40 | 25,575.00 | (26,399.40) | 0.01 |
| 1,019,426 | SHKP | SHK CORP | | 1.9368 | 15.0000 | 674.48 | 1,974,404.86 | 15,291,390.00 | 13,316,985.14 | 7.00 |
| 975,000 | SMKT | SIMEX CORP | | 1.2994 | 0.1550 | (88.07) | 1,266,949.25 | 151,125.00 | (1,115,824.25) | 0.07 |
| 1,509,650 | 9885437 | WTS FFIR FUNDING CORPORATION | | 0.0000 | 4.9500 | | 0.00 | 7,472,767.50 | 7,472,767.50 | 3.42 |
| 663,500 | TTM | TITAN CORP | | 12.5703 | 19.6000 | 55.92 | 8,340,367.61 | 13,004,600.00 | 4,664,232.39 | 5.96 |
| 3,111,650 | TTGI | TITAN EX GROUP INC | | 0.9678 | 0.2500 | (74.17) | 776,809.25 | 52,475.50 | (776,333.75) | 0.36 |
| 2,076,667 | U331992 | U S PLASTIC LMBR CORP | | 1.0250 | 0.1700 | (83.41) | 114,441.25 | 52,475.50 | (61,965.75) | 0.02 |
| 668,500 | UVIH | UNIVERSAL HEIGHTS INC OLD | | 0.6000 | 0.5000 | (16.67) | 1,246,000.00 | 1,038,333.50 | (207,666.50) | 0.48 |
| 131,419 | 9380042 | UNIVERSAL INS HLDGS INC | | 0.6974 | 0.5000 | (28.30) | 466,140.70 | 334,250.00 | (131,930.70) | 0.15 |
| | 9380464 | NETVALUE HOLDINGS INC | | 11.4139 | 11.4139 | (10.00) | | 1,499,999.38 | 10.62) | 0.69 |
| 2,000,000 | | WTS SYMPOSIUM CORP | | 0.0000 | 1.6000 | | 1,500,000.00 | 3,200,000.00 | 3,200,000.00 | 1.47 |

A01049

Banc Of America Securities LLC

Client Position Summary by Asset Class

118-11892 Lancer Partners LP

PosSum-TCBA

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| 2,000,000 | 9388465 | WTS SYMPOSIUM CORP | 0.0000 | 1.6000 | | 0.00 | 3,200,000.00 | 3,200,000.00 | 1.47 |
| 3,440,375 | WFPK | WOLFPACK CORP | 0.7056 | 1.8500 | 162.19 | 2,427,550.00 | 6,364,693.75 | 3,937,143.75 | 2.92 |
| 2,476,124 | XWC | WORLD WIRELESS COMMUNICATIONS | 1.3851 | 0.3000 | (78.34) | 3,429,789.43 | 742,837.20 | (2,686,952.23) | 0.34 |
| 3,075,610 | ZICA | **Z1 CORPORATION | 4.4475 | 5.1800 | 16.47 | 13,678,654.19 | 15,931,659.80 | 2,253,005.61 | 7.30 |
| 10,250,000 | AUGRPFD1 | AUGMENT SYSTEMS PREFERRED STOCK | 0.0146 | 0.9000 | 6050.00 | 150,000.00 | 9,225,000.00 | 9,075,000.00 | 4.23 |
| 22,500,000 | CENKFD | CENTRAX INTL PREFERRED STOCK | 0.0178 | 1.0000 | 5525.00 | 400,000.00 | 22,500,000.00 | 22,100,000.00 | 10.31 |
| 2,000,000 | SMXWI | SMX CORP WARRANTS | 0.0000 | 12.5000 | | 0.00 | 25,000,000.00 | 25,000,000.00 | 11.45 |
| 6,000,000 | TFGPFD | TOTAL FILM GROUP PREFERRED STK | 0.5000 | 2.5000 | 400.00 | 3,000,000.00 | 15,000,000.00 | 12,000,000.00 | 6.87 |
| 300,000 | USPLPFD | US PLASTIC LUMBER CORP SERIES D | 3.5000 | 3.5000 | 0.00 | 1,050,000.00 | 1,050,000.00 | 0.00 | 0.48 |
| 5,000,000 | WFPKWT | WOLFPACK CORP WARRANTS | 0.0000 | 1.5000 | | 0.00 | 7,500,000.00 | 7,500,000.00 | 3.44 |
| | | Total Long Equities | | | 269.66 | 63,189,179.37 | 233,584,951.34 | 170,395,771.97 | 106.99 |
| | | **Options** | | | | | | | |
| 250 | QBMCWV | PUT BMC SOFTWARE NOV 12.50 | 1.4240 | 1.4000 | (1.69) | 35,600.00 | 35,000.00 | (600.00) | 0.02 |
| 500 | QSOVAV | CALL SOVEREIGN BANCOR JAN 12.50 | 1.0328 | 0.2750 | (73.37) | 51,640.00 | 13,750.00 | (37,890.00) | 0.01 |
| | | Total Long Options | | | (44.12) | 87,240.00 | 48,750.00 | (38,490.00) | 0.02 |
| | | TOTAL LONG POSITIONS | | | 263.40 | 64,676,419.37 | 235,033,701.34 | 170,357,281.97 | 107.65 |
| | | TOTAL EXPOSURE VALUE | | | | 64,676,419.37 | 235,033,701.34 | 170,357,281.97 | 107.65 |
| | | NET EXPOSURE VALUE | | | | 64,676,419.37 | 235,033,701.34 | 170,357,281.97 | 107.65 |
| | | TOTAL LONG POSITIONS | | | | 64,676,419.37 | 235,033,701.34 | 170,357,281.97 | 107.65 |
| | | TOTAL SHORT POSITIONS | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | TOTAL CASH EQ | | | | (16,706,706.11) | (16,706,706.11) | | (7.65) |
| | | TOTAL | | | | 47,969,713.26 | 218,326,995.23 | 170,357,281.97 | 100.00 |

A01050

Banc Of America Securities LLC

| 313-11895 Lancer Offshore Inc | | | | | | | | Page: 1 |
|---|---|---|---|---|---|---|---|---|
| PosSum-TCBA | | | | | | | | As Of: 09/30/01 |
| | | | | | | | | Printed: 10/15/01 |

Client Position Summary by Asset Class

| SHR/FACE | Symbol/CUSIP | Description | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **CASH AND EQUIVALENTS** | | | | | | | | | |
| (32,085,676) | USD | TYPE 2 | 1.0000 | 1.0000 | 0.00 | (32,085,676.29) | (32,085,676.29) | 0.00 | (4.63) |
| 4,157,876 | USD | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 4,157,876.46 | 4,157,876.46 | 0.00 | 0.60 |
| 316,250 | USD | TYPE 6 | 1.0000 | 1.0000 | 0.00 | 316,250.00 | 316,250.00 | 0.00 | 0.05 |
| **TOTAL CASH AND EQUIVALENTS** | | | | | 0.00 | (27,611,549.83) | (27,611,549.83) | 0.00 | (3.99) |
| **LONG POSITIONS** | | | | | | | | | |
| **Fixed Income** | | | | | | | | | |
| 3,500,000 | 9306567 | EPL TECHNOLOGIES LOAN | 100.0000 | 100.0000 | 0.00 | 3,500,000.00 | 3,500,000.00 | 0.00 | 0.51 |
| 500,000 | 9306631 | LIGHTHOUS LANDINGS BRIDGE NOTE | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 0.07 |
| 250,000 | 9306655 | LIGHTHOUS LANDINGS INC | 100.0000 | 100.0000 | 0.00 | 250,000.00 | 250,000.00 | 0.00 | 0.04 |
| 650,000 | 9307415 | GENETIC VECTORS 12% NOTE | 100.0000 | 100.0000 | 0.00 | 650,000.00 | 650,000.00 | 0.00 | 0.09 |
| 355,000 | GVECLOAN | GENETIC VECTORS BRIDGELOAN | 100.0000 | 100.0000 | 0.00 | 355,000.00 | 355,000.00 | 0.00 | 0.05 |
| 1,450,000 | LLFITLOAN | LIGHTHOUSE LANDINGS F.F. INC | 100.0000 | 100.0000 | 0.00 | 1,450,000.00 | 1,450,000.00 | 0.00 | 0.21 |
| 7,000,000 | SKYLOAN | SKYNET BRIDGE LOAN | 100.0000 | 50.0000 | (50.00) | 7,000,000.00 | 3,500,000.00 | (3,500,000.00) | 0.51 |
| 1,500,000 | SKYLOAN2 | SKYNET BRIDGE LOAN | 100.0000 | 50.0000 | (50.00) | 1,500,000.00 | 750,000.00 | (750,000.00) | 0.11 |
| 1,125,000 | XWCLOAN2 | XWC LOAN | 100.0000 | 100.0000 | 0.00 | 1,125,000.00 | 1,125,000.00 | 0.00 | 0.16 |
| **Total Long Fixed Income** | | | | | (26.03) | 16,330,000.00 | 12,080,000.00 | (4,250,000.00) | 1.74 |
| **Equities** | | | | | | | | | |
| 125,000 | ASPQ | ASPI EUROPE INC | 0.7500 | 1.1700 | 56.00 | 93,750.00 | 146,250.00 | 52,500.00 | 0.02 |
| 9,000,536 | AURA | AURA SYSTEMS INC | 0.3196 | 0.4700 | 47.07 | 2,905,150.00 | 4,272,551.92 | 1,367,401.92 | 0.62 |
| 400,000,000 | CBNK | CENTRACK INTERNATIONAL INC | 0.0010 | 0.0010 | 0.00 | 400,000.00 | 400,000.00 | 0.00 | 0.06 |
| 576,667 | CBBD | CHINA BROADBAND CORP | 7.5000 | 0.8200 | (89.07) | 4,325,002.50 | 472,866.94 | (3,852,135.56) | 0.07 |
| 57,900 | DIGM | CONTROL CHIEF HOLDINGS INC | 4.6628 | 2.6800 | (42.52) | 269,974.69 | 155,157.00 | (114,802.69) | 0.02 |
| 6,885,635 | CDS | CREDIT STORE INC | 2.7366 | 1.3000 | (52.50) | 18,842,933.86 | 8,951,325.50 | (9,891,608.36) | 1.29 |
| 15,015,270 | XMM | CROSS MEDIA MARKETING CORP | 0.4918 | 1.6900 | 243.65 | 7,384,302.09 | 25,375,806.30 | 17,991,504.21 | 3.66 |
| 275,000 | CYDXE | CYTOMEDIX INC | 2.8906 | 0.2500 | (91.35) | 794,905.50 | 68,750.00 | (726,155.50) | 0.01 |
| 3,199,035 | DECO | DECORA INDS INC | 3.2113 | 0.0530 | (98.35) | 10,272,966.15 | 169,548.86 | (10,103,417.30) | 0.02 |
| 1,814,807 | DRCT | DIRECT 111 MARKETING INC | 1.8760 | 1.7000 | (9.38) | 3,573,336.05 | 3,238,160.00 | (335,176.05) | 0.47 |
| 17,443,317 | EPTG | EPL TECHNOLOGIES INC NEW | 0.7610 | 0.4400 | (42.18) | 13,243,974.74 | 7,657,459.48 | (5,586,515.26) | 1.11 |
| 400,000 | ECSL | ECARE SOLUTIONS INC | 0.6005 | 0.3150 | (47.54) | 240,182.50 | 126,000.00 | (114,182.50) | 0.02 |
| 803,600 | EDVC | ENVISION DEV CORP | 11.4912 | 0.0500 | (99.56) | 9,234,182.88 | 40,180.00 | (9,194,002.88) | 0.01 |
| 2,215,474 | FTGX | FIBERNET TELECOM GROUP INC | 2.3971 | 0.2310 | (89.99) | 5,310,626.15 | 511,713.76 | (4,798,912.39) | 0.08 |
| 25,027,382 | FFIRD | FIDELITY FIRST FINANCIAL CORP | 0.3804 | 5.0188 | 1212.93 | 9,531,094.90 | 125,605,815.10 | 116,074,720.20 | 18.06 |
| 1,003,016 | GVEC | GENETIC VECTORS INC | 4.2833 | 3.2500 | (24.12) | 4,296,239.22 | 3,259,802.00 | (1,036,437.22) | 0.47 |
| 7,910,933 | GETT | GLOBAL ETUTOR INC | 0.7510 | 0.0150 | (98.00) | 5,940,888.80 | 118,664.00 | (5,822,224.80) | 0.02 |
| 30,000 | LSATA | LIBERTY SATELLITE & TECHNOLOGY | 2.4400 | 1.2400 | (49.18) | 73,200.00 | 37,200.00 | (36,000.00) | 0.01 |
| 3,155,008 | LHFF | LIGHTHOUSE FAST FERRY INC | 0.2920 | 1.6345 | 459.74 | 921,361.67 | 5,157,078.72 | 4,235,717.05 | 0.74 |
| 31,190,000 | LHFE | LIGHTHOUSE FAST FERRY INC | 0.2671 | 0.4888 | 82.95 | 8,332,269.49 | 15,243,840.00 | 6,911,570.51 | 2.20 |
| 23,762,500 | MTDP | METHOD PRODS CORP NEW | 0.6748 | 1.0170 | 50.72 | 16,034,421.67 | 24,166,750.00 | 8,132,328.33 | 3.60 |
| 10,398 | NURC | NEUROCORP LTD | 75.3900 | 310.0300 | 311.24 | 783,875.00 | 3,223,616.05 | 2,439,741.05 | 0.47 |
| 27,137,780 | NUDZ | NU-D-ZINE INC. | 0.0472 | 1.6000 | 3292.04 | 1,280,069.95 | 43,420,448.00 | 42,140,378.05 | 6.27 |
| 888,992 | NYER | NYER MEDICAL GROUP INC | 4.9110 | 2.1500 | (56.22) | 4,365,829.21 | 1,911,332.80 | (2,454,496.41) | 0.28 |
| 12,000 | PMBC | PACIFIC MERCANTILE BANCORP | 7.5938 | 6.3100 | (16.91) | 91,125.00 | 75,720.00 | (15,405.00) | 0.01 |
| 276,737 | PCFC | PIONEER COMMERCIAL FUNDING | 1.0345 | 1.4000 | 35.33 | 286,277.08 | 387,431.80 | 101,154.72 | 0.06 |

Banc Of America Securities LLC

Client Position Summary by Asset Class

Page: 2
As Of: 09/30/01
Printed: 10/15/01

313-11895 Lancer Offshore Inc

PosSum-TCBA

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| 515,000 | RXTK | RX TECHNOLOGY HLDGS INC | 1.7500 | 0.0500 | (97.14) | 901,250.00 | 25,750.00 | (875,500.00) | 0.00 |
| 10,846,910 | SMKP | SMK CORP | 0.3387 | 15.0000 | 4328.83 | 3,673,738.25 | 162,703,650.00 | 159,029,911.75 | 23.48 |
| 2,270,857 | SMKT | SIMEX CORP | 1.6398 | 0.1550 | (90.55) | 3,723,654.54 | 351,982.84 | (3,371,671.71) | 0.05 |
| 343,784 | STG | STONE PATH GROUP INC | 0.5500 | 1.0000 | 81.82 | 189,081.20 | 343,784.00 | 154,702.80 | 0.05 |
| 14,994 | 8847007 | FIDELITY FIRST FINANCIAL CORP | 1.5000 | 1.5000 | 0.00 | 22,491.00 | 22,491.00 | 0.00 | 0.00 |
| 1,178,950 | 8855437 | WTS FFIR FUNDING CORPORATION | 0.0000 | 4.9500 | | 0.00 | 5,835,802.50 | 5,835,802.50 | 0.84 |
| 1,214,100 | TTN | TITAN CORP | 18.8099 | 19.6000 | 4.20 | 22,837,086.89 | 23,796,360.00 | 959,273.11 | 3.43 |
| 39,607,559 | TFGP | TOTAL FILM GROUP INC | 0.2936 | 0.2500 | (14.85) | 11,628,212.07 | 9,901,889.75 | (1,726,322.32) | 1.43 |
| 1,671,250 | USPL | U S PLASTIC LMBR CORP | 7.4626 | 0.4700 | (93.70) | 8,020,188.81 | 904,857.50 | (7,515,331.31) | 0.07 |
| 1,687,400 | UGSI | UNDERGROUND SOLUTIONS INC | 0.8987 | 0.2750 | (69.40) | 1,516,462.16 | 464,035.00 | (1,052,427.16) | 0.07 |
| 435,000 | U331992 | UNIVERSAL HEIGHTS INC OLD | 1.0000 | 0.5000 | (50.00) | 435,000.00 | 217,500.00 | (217,500.00) | 0.03 |
| 3,004,137 | UVIH | UNIVERSAL INS HLDGS INC | 0.7315 | 0.5000 | (31.65) | 2,197,483.90 | 1,502,068.50 | (695,415.40) | 0.22 |
| 750,000 | 9387800 | LIGHTHOUSE LANDINGS INC | 0.0000 | 0.0001 | | 0.00 | 75.00 | 75.00 | 0.00 |
| 212,373 | 9388042 | NETVALUE HOLDINGS INC | 11.4139 | 11.4139 | (0.00) | 2,424,000.00 | 2,423,997.81 | (2.19) | 0.35 |
| 10,300,000 | 9390720 | WTS LIGHTHOUSE LANDINGS INC | 0.0000 | 0.0010 | | 0.00 | 10,300.00 | 10,300.00 | 0.00 |
| 13,592,213 | WFPK | WOLFPACK CORP | 0.5408 | 1.8500 | 242.12 | 7,350,000.00 | 25,145,594.05 | 17,795,594.05 | 3.63 |
| 6,197,928 | XMC | WORLD WIRELESS COMMUNICATIONS | 2.2704 | 0.3000 | (86.79) | 14,071,555.99 | 1,859,378.40 | (12,212,177.59) | 0.27 |
| 7,827,875 | ZICA | **ZI CORPORATION | 4.4254 | 5.1800 | 17.05 | 34,641,560.32 | 40,548,392.10 | 5,906,831.78 | 5.85 |
| 750,000 | AUGNPFD | AUGMENT SYSTEMS PREFERRED STOCK | 0.2000 | 0.2000 | 0.00 | 150,000.00 | 150,000.00 | 0.00 | 0.00 |
| 16,000,000 | MHTXWT | MANHATTAN SCIENTIFICS WARRANTS | 0.0000 | 0.4300 | | 0.00 | 6,880,000.00 | 6,880,000.00 | 0.99 |
| 10,000,000 | MTDPW1 | METHOD PRODUCTS CORP WARRANTS | 0.0000 | 1.0400 | | 0.00 | 10,400,000.00 | 10,400,000.00 | 1.50 |
| 10,000,000 | MTDPW2 | METHOD PRODUCTS CORP WARRANTS | 0.0000 | 1.0400 | | 0.00 | 10,400,000.00 | 10,400,000.00 | 1.50 |
| 36,150,000 | NUDZW | NU-D-ZINE WARRANT | 0.0000 | 1.5800 | | 0.00 | 57,117,000.00 | 57,117,000.00 | 8.24 |
| 30,000,000 | NUDZW2 | NU-D-ZINE WARRANTS | 0.0000 | 1.5500 | | 0.00 | 46,500,000.00 | 46,500,000.00 | 6.71 |
| 1,000,000 | SMKW1 | SMK CORP WARRANTS | 0.0000 | 12.5000 | | 0.00 | 12,500,000.00 | 12,500,000.00 | 1.80 |
| 1,000,000 | SMKW2 | SMK CORP WARRANTS | 0.0000 | 10.0000 | | 0.00 | 10,000,000.00 | 10,000,000.00 | 1.44 |
| 850,000 | SMKW3 | SMK CORP WARRANTS | 0.0000 | 5.0000 | | 0.00 | 4,250,000.00 | 4,250,000.00 | 0.61 |
| 556,250 | XMCWTS | XMC WARRANTS | 0.0000 | 0.0000 | | 0.00 | 0.00 | 0.00 | 0.00 |
| 250,000 | ENEMF | **E-NEW MEDIA HKOU.50 | 0.0500 | 0.0400 | (20.00) | 12,500.00 | 10,000.00 | (2,500.00) | 0.00 |

| | Total Long Equities | | | | 191.97 | 242,622,233.23 | 708,394,261.97 | 465,772,028.74 | 102.24 |

| | TOTAL LONG POSITIONS | | | | 178.23 | 258,952,233.23 | 720,474,261.97 | 461,522,028.74 | 103.99 |

| | TOTAL EXPOSURE VALUE | | | | | 258,952,233.23 | 720,474,261.97 | 461,522,028.74 | 103.99 |
| | NET EXPOSURE VALUE | | | | | 258,952,233.23 | 720,474,261.97 | 461,522,028.74 | 103.99 |

| | TOTAL LONG POSITIONS | | | | | 258,952,233.23 | 720,474,261.97 | 461,522,028.74 | 103.99 |
| | TOTAL SHORT POSITIONS | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | TOTAL CASH EQ | | | | | (27,611,549.83) | (27,611,549.83) | | (3.99) |

| | TOTAL | | | | | 231,340,683.40 | 692,862,712.14 | 461,522,028.74 | 100.00 |

Banc Of America Securities LLC

Client Position Summary by Asset Class

313-12796 The Orbiter Fund Ltd

PosSum-TCBA

Page: 1
As Of: 09/30/01
Printed: 10/15/01

| SHR/FACE | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|
| **CASH AND EQUIVALENTS** | | | | | | | | |
| (3,076,228) USD | TYPE 2 | 1.0000 | 1.0000 | 0.00 | (3,076,227.73) | (3,076,227.73) | 0.00 | (1.88) |
| 3,057,764 USD | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 3,057,763.65 | 3,057,763.65 | 0.00 | 7.83 |
| | TOTAL CASH AND EQUIVALENTS | | | 0.00 | (18,464.08) | (18,464.08) | 0.00 | (0.05) |
| **LONG POSITIONS** | | | | | | | | |
| | **Fixed Income** | | | | | | | |
| 1,600,000 SKYLOAN3 | SKYNET BRIDGELOAN | 100.0000 | 50.0000 | (50.00) | 1,600,000.00 | 800,000.00 | (800,000.00) | 2.05 |
| | **Equities** | | | | | | | |
| 531,250 AURA | AURA SYSTEMS INC | 0.3200 | 0.4700 | 46.88 | 170,000.00 | 249,687.50 | 79,687.50 | 0.64 |
| 100,000 CYDXE | CYTOMEDIX INC | 2.8000 | 0.2500 | (91.07) | 280,000.00 | 25,000.00 | (255,000.00) | 0.06 |
| 152,500 EDVC | ENVISION DEV CORP | 11.0836 | 0.0500 | (99.55) | 1,690,241.50 | 7,625.00 | (1,682,616.50) | 0.02 |
| 1,354,968 FFIRD | FIDELITY FIRST FINANCIAL CORP | 0.7206 | 5.0000 | 593.88 | 976,370.61 | 6,774,840.00 | 5,798,469.39 | 17.36 |
| 500,000 HRTX | MANHATTAN SCIENTIFIES INC | 1.4759 | 0.4800 | (67.48) | 737,960.25 | 240,000.00 | (497,960.25) | 0.61 |
| 755,000 NUDZ | NU-D-ZINE INC. | 0.2397 | 1.6000 | 567.40 | 181,000.00 | 1,208,000.00 | 1,027,000.00 | 3.10 |
| 100,000 NXNM | NXGEN NETWORKS INC | 0.0000 | 0.1000 | | 0.00 | 10,000.00 | 10,000.00 | 0.03 |
| 275,000 RXTX | RX TECHNOLOGY HLDGS INC | 1.7500 | 0.0500 | (97.14) | 481,250.00 | 13,750.00 | (467,500.00) | 0.04 |
| 836,710 SMXP | SMX CORP | 0.1908 | 15.0000 | 7762.70 | 159,634.00 | 12,551,550.00 | 12,391,916.00 | 32.16 |
| 18,500 SMXT | SIMEX CORP | 5.7237 | 0.1550 | (97.29) | 105,887.70 | 2,867.50 | (103,020.20) | 0.01 |
| 211,400 8855437 | WTS FFIR FUNDING CORPORATION | 0.0000 | 4.9500 | | 0.00 | 1,046,430.00 | 1,046,430.00 | 2.68 |
| 4,290,000 TFGP | TOTAL FILM GROUP INC | 0.0117 | 0.2500 | 2045.00 | 50,000.00 | 1,072,500.00 | 1,022,500.00 | 2.75 |
| 2,500,000 ULSPE | ULTIMATE SPORTS ENTERTAINMENT | 0.0000 | 0.1250 | | 0.00 | 312,500.00 | 312,500.00 | 0.80 |
| 1,000,000 9389149 | WTS TOTAL FILM GROUP | 0.0000 | 0.2400 | | 0.00 | 240,000.00 | 240,000.00 | 0.61 |
| 400,000 ZICA | ***ZI CORPORATION | 13.3805 | 5.1800 | (61.29) | 5,352,219.23 | 2,072,000.00 | (3,280,219.23) | 5.31 |
| 380,000 GVECWFS | GENETIC VECTOR WARRANTS | 0.0000 | 3.1500 | | 0.00 | 1,197,000.00 | 1,197,000.00 | 3.07 |
| 3,150,000 NUD2W | NU-D-ZINE WARRANT | 0.0000 | 1.5800 | | 0.00 | 4,977,000.00 | 4,977,000.00 | 12.75 |
| 250,000 SMX1 | SMX CORP WARRANTS | 0.0000 | 12.5000 | | 0.00 | 3,125,000.00 | 3,125,000.00 | 8.01 |
| 175,000 SMX2 | SMX CORP WARRANTS | 0.0000 | 10.0000 | | 0.00 | 1,750,000.00 | 1,750,000.00 | 4.48 |
| 400,000 9082604 | ZI CORP WTS | 0.0000 | 3.4300 | | 0.00 | 1,372,000.00 | 1,372,000.00 | 3.52 |
| | Total Long Equities | | | 225.55 | 10,184,563.29 | 38,247,750.00 | 28,063,186.71 | 98.00 |
| | TOTAL LONG POSITIONS | | | 231.35 | 11,784,563.29 | 39,047,750.00 | 27,263,186.71 | 100.05 |
| | TOTAL EXPOSURE VALUE | | | | 11,784,563.29 | 39,047,750.00 | 27,263,186.71 | 100.05 |
| | NET EXPOSURE VALUE | | | | 11,784,563.29 | 39,047,750.00 | 27,263,186.71 | 100.05 |
| | TOTAL LONG POSITIONS | | | | 11,784,563.29 | 39,047,750.00 | 27,263,186.71 | 100.05 |
| | TOTAL SHORT POSITIONS | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | TOTAL CASH EQ | | | | (18,464.08) | (18,464.08) | | (0.05) |
| | TOTAL | | | | 11,766,099.21 | 39,029,285.92 | 27,263,186.71 | 100.00 |

A01053

Banc Of America Securities LLC
Client Position Summary by Asset Class

313-13377 Viator Fund Ltd

Page: 1
As Of: 09/30/01
Printed: 10/15/01

PosSum-TCBA

| SHR/FACE | Symbol / Description | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|
| **CASH AND EQUIVALENTS** | | | | | | | | |
| (828,357) | USD TYPE 2 | 1.0000 | 1.0000 | 0.00 | (828,356.95) | (828,356.95) | 0.00 | (3.10) |
| 346,095 | USD TYPE 3 | 1.0000 | 1.0000 | 0.00 | 346,094.89 | 346,094.89 | 0.00 | 1.30 |
| 13,125 | USD TYPE 6 | 1.0000 | 1.0000 | 0.00 | 13,125.00 | 13,125.00 | 0.00 | 0.05 |
| | **TOTAL CASH AND EQUIVALENTS** | | | 0.00 | | (469,137.06) | 0.00 | (1.76) |
| **LONG POSITIONS** | | | | | | | | |
| | **Fixed Income** | | | | | | | |
| 900,000 | SKYNETLN  SKYNET LOAN | 100.0000 | 10.0000 | (90.00) | 900,000.00 | 90,000.00 | (810,000.00) | 0.34 |
| | **Equities** | | | | | | | |
| 400,000 | AURA  AURA SYSTEMS INC | 0.3200 | 0.4700 | 46.88 | 128,000.00 | 188,000.00 | 60,000.00 | 0.70 |
| 40,000 | CBBD  CHINA BROADBAND CORP | 7.5000 | 0.8200 | (89.07) | 300,000.00 | 32,800.00 | (267,200.00) | 0.12 |
| 51,100 | LLB  COMPUTRAC INC | 0.3750 | 0.3700 | (1.33) | 19,162.50 | 18,907.00 | (255.50) | 0.07 |
| 102,500 | CDS  CREDIT STORE INC | 2.8850 | 1.3000 | (54.94) | 295,710.20 | 133,250.00 | (162,460.20) | 0.50 |
| 100,000 | CTDXE  CYTOMEDIX INC | 2.8000 | 0.2500 | (91.07) | 280,000.00 | 25,000.00 | (255,000.00) | 0.09 |
| 100,000 | DRCT  DIRECT 111 MARKETING INC | 0.9249 | 1.7000 | 83.79 | 92,494.86 | 170,000.00 | 77,505.14 | 0.64 |
| 2,285,968 | EPTG  EPL TECHNOLOGIES INC NEW | 0.0069 | 0.4400 | 6254.70 | 15,829.62 | 1,005,825.92 | 989,996.30 | 3.76 |
| 52,500 | EDVC  ENVISION DEV CORP | 10.9848 | 0.0500 | (99.54) | 576,708.00 | 2,629.00 | (574,079.00) | 0.01 |
| 115,000 | FTGX  FIBERNET TELECOM GROUP INC | 4.6407 | 0.2400 | (94.83) | 533,678.10 | 27,600.00 | (506,078.10) | 0.10 |
| 916,457 | FFIRD  FIDELITY FIRST FINANCIAL CORP | 0.1407 | 5.0000 | 3454.86 | 128,902.00 | 4,582,285.00 | 4,453,383.00 | 17.15 |
| 107,761 | HAUP  HAUPPAUGE DIGITAL INC | 1.7984 | 1.0500 | (41.61) | 193,797.35 | 113,149.05 | (80,648.30) | 0.42 |
| 5,000 | HEB  HEMISPHERX BIOPHARMA INC | 1.7500 | 4.0300 | 130.29 | 8,750.00 | 20,150.00 | 11,400.00 | 0.08 |
| 916,850 | LHFF  LIGHTHOUSE FAST FERRY INC | 0.6370 | 1.6400 | 157.45 | 584,048.30 | 1,503,634.00 | 919,585.70 | 5.63 |
| 905,000 | MHTX  MANHATTAN SCIENTIFIES INC | 1.7225 | 0.4800 | (72.13) | 1,558,822.20 | 434,400.00 | (1,124,422.20) | 1.63 |
| 91,333 | NRRC  NEUROCORP LTD | 1.6272 | 0.3100 | (80.95) | 148,621.17 | 28,313.23 | (120,307.94) | 0.11 |
| 755,000 | NUDZ  NU-D-ZINE INC. | 0.2397 | 1.6000 | 567.40 | 181,000.00 | 1,208,000.00 | 1,027,000.00 | 4.52 |
| 200,000 | NXRN  NXGEN NETWORKS INC | 1.7500 | 0.0500 | (97.14) | 350,000.00 | 10,000.00 | (340,000.00) | 0.04 |
| 200,000 | RXTX  RX TECHNOLOGY HLDGS INC | 0.0500 | 0.1000 | 100.00 | 10,000.00 | 20,000.00 | 10,000.00 | 0.07 |
| 423,800 | SMXR  SMK CORP | 0.8513 | 15.0000 | 1661.98 | 360,787.50 | 6,357,007.50 | 5,996,220.00 | 23.79 |
| 50,400 | SMXT  SIMEX CORP | 2.1203 | 0.1550 | (92.69) | 106,861.20 | 7,812.00 | (99,049.20) | 0.03 |
| 19,447,155 | TFGP  TOTAL FILM GROUP INC | 0.0688 | 0.2500 | 263.54 | 1,337,356.68 | 4,861,788.75 | 3,524,432.07 | 18.19 |
| 233,700 | UVIH  UNIVERSAL INS HLDGS INC | 0.4091 | 0.5000 | 22.21 | 95,617.39 | 116,850.00 | 21,232.61 | 0.44 |
| 250,000 | 9387252  ICONNECT.COM | 1.0000 | 1.0000 | 0.00 | 250,000.00 | 250,000.00 | 0.00 | 0.94 |
| 300,000 | 9390720  WTS LIGHTHOUSE LANDINGS INC | 0.0000 | 0.0010 | 0.00 | 0.00 | 300.00 | 300.00 | 0.00 |
| 200,000 | XMC  WORLD WIRELESS COMMUNICATIONS | 2.7632 | 0.3000 | (89.14) | 552,649.94 | 60,000.00 | (492,649.94) | 0.22 |
| 380,700 | ZICA  **Z1 CORPORATION | 17.0800 | 5.1800 | (69.67) | 6,502,372.74 | 1,972,026.00 | (4,530,346.74) | 7.38 |
| 50,000 | FFIROMT  FIDELITY FIRST FIN'L CORP WTS | 0.0000 | 4.9500 | 0.00 | 0.00 | 247,500.00 | 247,500.00 | 0.93 |
| 700,000 | NUDZM  NU-D-ZINE WARRANT | 0.0000 | 1.5800 | 0.00 | 0.00 | 1,106,000.00 | 1,106,000.00 | 4.14 |
| 700,000 | NUDZW  SMK CORP WARRANTS | 0.0000 | 0.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 225,000 | SMXW2  SMK CORP | 0.0000 | 10.0000 | 0.00 | 0.00 | 2,250,000.00 | 2,250,000.00 | 8.42 |
| 100,000 | USBPLPFD  US PLASTIC LUMBER CORP SERIES D | 3.5000 | 3.5000 | 0.00 | 350,000.00 | 350,000.00 | 0.00 | 1.31 |
| | **Total Long Equities** | | | 81.29 | 14,950,564.75 | 27,103,215.95 | 12,152,651.20 | 101.42 |
| | **TOTAL LONG POSITIONS** | | | 71.56 | 15,850,564.75 | 27,193,215.95 | 11,342,651.20 | 101.76 |

A01054

Banc of America Securities LLC

Client Position Summary by Asset Class

313-13377 Viator Fund Ltd

Page: 2
As Of: 09/30/01
Printed: 10/15/01

PosSum-TCBA

| SHR/FACE | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|
| TOTAL EXPOSURE VALUE | | | | 15,850,564.75 | 27,193,215.95 | 11,342,651.20 | 101.76 |
| NET EXPOSURE VALUE | | | | 15,850,564.75 | 27,193,215.95 | 11,342,651.20 | 101.76 |
| TOTAL LONG POSITIONS | | | | 15,850,564.75 | 27,193,215.95 | 11,342,651.20 | 101.76 |
| TOTAL SHORT POSITIONS | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CASH EQ | | | | (469,137.06) | (469,137.06) | | (1.76) |
| TOTAL | | | | 15,381,427.69 | 26,724,078.89 | 11,342,651.20 | 100.00 |

A01055

118-11892 Lancer Partners LP
PosSum-TCBA

**Banc Of America Securities LLC**
**Client Position Summary by Asset Class**

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **CASH AND EQUIVALENTS** | | | | | | | | | |
| (11,068,023) | USD | TYPE 2 | 1.0000 | 1.0000 | 0.00 | (11,068,022.82) | (11,068,022.82) | 0.00 | (4.07) |
| 267,687 | USD | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 267,686.97 | 267,686.97 | 0.00 | 0.10 |
| 380,000 | USD | TYPE 6 | 1.0000 | 1.0000 | 0.00 | 380,000.00 | 380,000.00 | 0.00 | 0.14 |
| | | TOTAL CASH AND EQUIVALENTS | | | 0.00 | (10,420,335.85) | (10,420,335.85) | 0.00 | (3.83) |
| **LONG POSITIONS** | | | | | | | | | |
| | | **Fixed Income** | | | | | | | |
| 250,000 | 9366655 | LIGHTHOUSE LANDINGS INC | 100.0000 | 100.0000 | 0.00 | 250,000.00 | 250,000.00 | 0.00 | 0.09 |
| 150,000 | EQUITLOAN | EQUITEL BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 150,000.00 | 150,000.00 | 0.00 | 0.06 |
| 40,000 | FFIRLOAN | FIDELITY FIRST FINANCIAL SVCS | 100.0000 | 100.0000 | 0.00 | 40,000.00 | 40,000.00 | 0.00 | 0.01 |
| 300,000 | LLFILOAN | LIGHTHOUSE LANDINGS F.F. INC | 100.0000 | 100.0000 | 0.00 | 300,000.00 | 300,000.00 | 0.00 | 0.11 |
| 500,000 | OSGELOAN | OSAGE SYSTEMS GROUP (OSE) | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 0.18 |
| | | Total Long Fixed Income | | | 0.00 | 1,240,000.00 | 1,240,000.00 | 0.00 | 0.46 |
| | | **Equities** | | | | | | | |
| 14,700 | APAC | APAC TELESERVICES INC | 2.8400 | 1.7500 | (38.38) | 41,748.00 | 25,725.00 | (16,023.00) | 0.01 |
| 4,389,367 | AURA | AURA SYSTEMS INC | 0.3706 | 0.3800 | 2.52 | 1,626,900.30 | 1,667,959.46 | 41,059.16 | 0.61 |
| 55,000 | CENK | CENTRACK INTERNATIONAL INC | 0.0160 | 0.0010 | (93.75) | 880.00 | 55.00 | (825.00) | 0.00 |
| 250,000 | CBBD | CHINA BROADBAND CORP | 7.5000 | 0.6000 | (92.00) | 1,875,000.00 | 150,000.00 | (1,725,000.00) | 0.06 |
| 2,844,048 | CDS | CREDIT STORE INC | 1.1446 | 1.1000 | (3.89) | 3,197,959.15 | 3,073,152.80 | (124,806.35) | 1.13 |
| 505,642 | XRM | CROSS MEDIA MARKETING CORP | 7.0598 | 7.0000 | (0.85) | 3,569,738.23 | 3,539,480.00 | (30,258.23) | 1.30 |
| 150,000 | DRCT | DIRECT III MARKETING INC | 3.4823 | 2.5000 | (28.21) | 522,344.17 | 375,000.00 | (147,344.17) | 0.14 |
| 88,500 | EPTG | EPL TECHNOLOGIES INC NEW | 0.6328 | 0.2200 | (65.23) | 56,002.75 | 19,470.00 | (36,532.75) | 0.01 |
| 607,188 | FTGX | FIBERNET TELECOM GROUP INC | 3.3203 | 0.2101 | (93.67) | 2,016,028.07 | 127,570.20 | (1,888,457.87) | 0.05 |
| 4,587,859 | FFIRD | FIDELITY FIRST FINANCIAL CORP | 0.7727 | 5.0000 | 547.07 | 3,545,580.97 | 22,939,295.00 | 19,393,714.03 | 8.43 |
| 5,000 | GVEC | GENETIC VECTORS INC | 3.0200 | 3.1000 | 2.65 | 15,100.00 | 15,500.00 | 400.00 | 0.01 |
| 448,100 | LRFF | LIGHTHOUSE FAST FERRY INC | 0.9024 | 2.1500 | 138.25 | 404,372.90 | 963,415.00 | 559,042.10 | 0.35 |
| 12,615,000 | MHTX | MANHATTAN SCIENTIFIES INC | 0.1290 | 0.4200 | 225.53 | 1,627,607.25 | 5,298,300.00 | 3,670,692.75 | 1.95 |
| 10,000,000 | MHTXW | MTS MANHATTAN SCIENTIFICS INC | 0.0000 | 0.4300 | | 0.00 | 4,300,000.00 | 4,300,000.00 | 1.58 |
| 177,300 | MTDPE | METHOD PRODS CORP NEW | 0.3819 | 0.4775 | 25.04 | 67,700.00 | 84,650.00 | 16,950.00 | 0.03 |
| 5,191,535 | NDUC | NEUROCORP LTD | 0.3495 | 0.3100 | (11.29) | 1,815,993.25 | 1,610,925.85 | (205,067.40) | 0.59 |
| 24,235,950 | NDUZ | NU-D-ZINE INC. | 0.0209 | 3.5000 | 16626.30 | 506,931.00 | 84,283,894.00 | 83,776,963.00 | 31.15 |
| 200,000 | NXNW | NXGEN NETWORKS INC | 0.0000 | 0.1000 | | 0.00 | 20,000.00 | 20,000.00 | 0.01 |
| 25,000 | P001682 | MTS PIONEER COMMERCIAL FUNDING | 0.0000 | 0.2500 | | 0.00 | 6,250.00 | 6,250.00 | 0.00 |
| 400,234 | PCFC | PIONEER COMMERCIAL FUNDING | 2.3018 | 1.4000 | (39.18) | 921,250.44 | 560,327.60 | (360,922.84) | 0.21 |
| 511,500 | RXTX | RX TECHNOLOGY HLDGS INC | 0.1016 | 0.1250 | 23.02 | 51,974.40 | 63,937.50 | 11,963.10 | 0.02 |
| 1,024,926 | SMKP | SMK CORP | 1.9983 | 13.5000 | 575.56 | 2,048,154.86 | 13,836,501.00 | 11,788,346.14 | 5.08 |
| 975,000 | SMXC | SIMEX CORP | 1.2994 | 0.0900 | (93.07) | 1,266,949.25 | 87,750.00 | (1,179,199.25) | 0.03 |
| 1,509,650 | SY5437 | SYS TITLE FUNDING CORPORATION | 0.0000 | 4.9500 | | 0.00 | 7,472,767.50 | 7,472,767.50 | 2.75 |
| 781,500 | TTN | TITAN CORP | 14.2658 | 26.1300 | 83.17 | 11,148,701.61 | 20,420,595.00 | 9,271,893.39 | 7.50 |
| 5,842,597 | TFGP | TOTAL FILM GROUP INC | 0.5732 | 0.3700 | (35.45) | 3,348,954.20 | 2,161,760.89 | (1,187,193.31) | 0.79 |
| 111,650 | USPL | U S PLASTIC LMBR CORP | 1.0250 | 0.4200 | (59.02) | 114,441.25 | 46,893.00 | (67,548.25) | 0.02 |
| 2,076,667 | U331992 | UNIVERSAL HEIGHTS INC OLD | 0.6000 | 0.4800 | (20.00) | 1,246,000.00 | 996,800.16 | (249,199.84) | 0.37 |
| 668,500 | UVIH | UNIVERSAL INS HLDGS INC | 0.6974 | 0.4800 | (31.17) | 466,180.70 | 320,880.00 | (145,300.70) | 0.12 |
| 131,419 | 9308042 | NETVALUE HOLDINGS INC | 11.4139 | 11.4139 | (0.00) | 1,500,000.00 | 1,499,999.38 | (0.62) | 0.55 |

A01056

118-11892 Lancer Partners LP

PosSum-TCBA

Banc Of America Securities LLC
Client Position Summary by Asset Class

Page: 2
As Of: 10/31/01
Printed: 11/06/01

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| 2,000,000 | 9388464 | WTS SYMPOSIUM CORP | 0.0000 | 0.3000 | | 0.00 | 600,000.00 | 600,000.00 | 0.22 |
| 2,000,000 | 9388465 | WTS SYMPOSIUM CORP | 0.0000 | 0.3000 | | 0.00 | 600,000.00 | 600,000.00 | 0.22 |
| 3,489,375 | WFPK | WOLFPACK CORP | 0.7201 | 1.9500 | 170.80 | 2,512,650.00 | 6,804,281.25 | 4,291,631.25 | 2.50 |
| 5,201,124 | XWC | WORLD WIRELESS COMMUNICATIONS | 0.7689 | 0.4800 | (37.58) | 3,999,325.43 | 2,496,539.52 | (1,502,785.91) | 0.92 |
| 3,229,610 | Z1CA | **Z1 CORPORATION | 4.4998 | 5.1300 | 14.01 | 14,982,503.42 | 17,080,899.30 | 2,098,395.88 | 6.28 |
| 10,250,000 | AUGHPFD1 | AUGMENT SYSTEMS PREFERRED STOCK | 0.0146 | 0.9000 | 6050.00 | 150,000.00 | 9,225,000.00 | 9,075,000.00 | 3.39 |
| 22,500,000 | CBNKPFD | CENTRAK INTL PREFERRED STOCK | 0.0178 | 1.0000 | 5525.00 | 400,000.00 | 22,500,000.00 | 22,100,000.00 | 8.27 |
| 2,000,000 | SHXW1 | SHX CORP WARRANTS | 0.0000 | 11.0000 | | 0.00 | 22,000,000.00 | 22,000,000.00 | 8.08 |
| 6,000,000 | TFGPFD | TOTAL FILM GROUP PREFERRED STK | 0.5000 | 2.5000 | 400.00 | 3,000,000.00 | 15,000,000.00 | 12,000,000.00 | 5.51 |
| 300,000 | USPLPFD | US PLASTIC LUMBER CORP SERIES D | 3.5000 | 3.5000 | 0.00 | 1,050,000.00 | 1,050,000.00 | 0.00 | 0.39 |
| 5,000,000 | WFPKWT | WOLFPACK CORP WARRANTS | 0.0000 | 1.5000 | | 0.00 | 7,500,000.00 | 7,500,000.00 | 2.76 |
| | | Total Long Equities | | | 307.16 | 69,096,511.60 | 281,332,855.41 | 212,236,343.81 | 103.36 |
| | Options | | | | | | | | |
| 5 | QOHSME | PUT MICROSEMI CORP NOV 25.00 | 2.3300 | 0.3250 | (86.05) | 1,165.00 | 162.50 | (1,002.50) | 0.00 |
| 500 | QSOVAV | CALL SOVEREIGN BANCOR JAN 12.50 | 1.0328 | 0.1750 | (83.06) | 51,640.00 | 8,750.00 | (42,890.00) | 0.00 |
| 25 | QTTNKD | CALL TITAN CORP NOV 20.00 | 1.3251 | 6.7000 | 405.64 | 3,312.64 | 16,750.00 | 13,437.36 | 0.01 |
| | | Total Long Options | | | (54.27) | 56,117.64 | 25,662.50 | (30,455.14) | 0.01 |
| | | TOTAL LONG POSITIONS | | | 301.46 | 70,392,629.24 | 282,598,517.91 | 212,205,808.67 | 103.83 |
| | | TOTAL EXPOSURE VALUE | | | | 70,392,629.24 | 282,598,517.91 | 212,205,808.67 | 103.83 |
| | | NET EXPOSURE VALUE | | | | 70,392,629.24 | 282,598,517.91 | 212,205,808.67 | 103.83 |
| | | TOTAL LONG POSITIONS | | | | 70,392,629.24 | 282,598,517.91 | 212,205,808.67 | 103.83 |
| | | TOTAL SHORT POSITIONS | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | TOTAL CASH EQ | | | | (10,420,335.85) | (10,420,335.85) | | (3.83) |
| | | TOTAL | | | | 59,972,293.39 | 272,178,182.06 | 212,205,808.67 | 100.00 |

Banc Of America Securities LLC

Client Position Summary by Asset Class

311-11495 Lancer Offshore Inc

PosSum-TCBA

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **CASH AND EQUIVALENTS** | | | | | | | | | |
| (22,955,3727) | USD | TYPE 2 | 1.0000 | 1.0000 | 0.00 | (22,955,371.53) | (22,955,371.53) | 0.00 | (3.13) |
| 4,120,755 | USD | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 4,120,754.79 | 4,120,754.79 | 0.00 | 0.56 |
| 760,000 | USD | TYPE 6 | 1.0000 | 1.0000 | 0.00 | 760,000.00 | 760,000.00 | 0.00 | 0.10 |
| | | TOTAL CASH AND EQUIVALENTS | | | 0.00 | (18,074,616.74) | (18,074,616.74) | 0.00 | (2.47) |
| **LONG POSITIONS** | | | | | | | | | |
| | | **Fixed Income** | | | | | | | |
| 3,500,000 | 9386567 | EPL TECHNOLOGIES LOAN | 100.0000 | 100.0000 | 0.00 | 3,500,000.00 | 3,500,000.00 | 0.00 | 0.48 |
| 500,000 | 9386657 | LIGHTHOUSE LANDINGS BRIDGE NOTE | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 0.07 |
| 250,000 | 9386655 | LIGHTHOUS LANDINGS INC | 100.0000 | 100.0000 | 0.00 | 250,000.00 | 250,000.00 | 0.00 | 0.03 |
| 650,000 | 9387415 | GENETIC VECTORS 12% NOTE | 100.0000 | 100.0000 | 0.00 | 650,000.00 | 650,000.00 | 0.00 | 0.09 |
| 300,000 | EQUILOAN | EQUITEL BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 300,000.00 | 300,000.00 | 0.00 | 0.04 |
| 355,000 | GVECLOAN | GENETIC VECTORS BRIDGELOAN | 100.0000 | 100.0000 | 0.00 | 355,000.00 | 355,000.00 | 0.00 | 0.05 |
| 1,450,000 | LLFTLOAN | LIGHTHOUSE LANDINGS F.F. INC | 100.0000 | 100.0000 | 0.00 | 1,450,000.00 | 1,450,000.00 | 0.00 | 0.20 |
| 7,000,000 | SKYLOAN | SKYNET BRIDGE LOAN | 100.0000 | 30.0000 | (70.00) | 7,000,000.00 | 2,100,000.00 | (4,900,000.00) | 0.29 |
| 1,500,000 | SKYLOAN2 | SKYNET BRIDGE LOAN | 100.0000 | 30.0000 | (70.00) | 1,500,000.00 | 450,000.00 | (1,050,000.00) | 0.06 |
| 150,000 | TFGFLOAN | TOTAL FILM GROUP BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 150,000.00 | 150,000.00 | 0.00 | 0.02 |
| 600,000 | USFSELOAN | ULTIMATE SPORTS ENTERTAINMENT | 100.0000 | 100.0000 | 0.00 | 600,000.00 | 600,000.00 | 0.00 | 0.08 |
| | | **Total Long Fixed Income** | | | (36.60) | 16,255,000.00 | 10,305,000.00 | (5,950,000.00) | 1.41 |
| | | **Equities** | | | | | | | |
| 125,000 | ASPQ | ASPI EUROPE INC | 0.7500 | 1.3000 | 73.33 | 93,750.00 | 162,500.00 | 68,750.00 | 0.02 |
| 11,090,536 | AURA | AURA SYSTEMS INC | 0.3305 | 0.3800 | 14.99 | 3,665,150.00 | 4,214,403.68 | 549,253.68 | 0.58 |
| 400,000,000 | CENK | CENTRACK INTERNATIONAL INC | 0.0010 | 0.0010 | 0.00 | 400,000.00 | 400,000.00 | 0.00 | 0.05 |
| 576,667 | CBBD | CHINA BROADBAND CORP | 7.5000 | 0.6000 | (92.00) | 4,325,002.50 | 346,000.20 | (3,979,002.30) | 0.05 |
| 431,900 | DGCM | CONTROL CHIEF HOLDINGS INC | 4.6628 | 2.6250 | (43.70) | 269,974.69 | 191,987.50 | (117,987.19) | 0.02 |
| 6,907,600 | CDS | CREDIT STORE INC | 2.7115 | 1.1000 | (59.43) | 18,866,461.46 | 7,598,398.50 | (11,268,062.96) | 1.04 |
| 3,029,454 | XMM | CROSS MEDIA MARKETING CORP | 2.5000 | 7.0000 | 179.97 | 7,574,461.46 | 21,206,178.00 | 13,631,716.96 | 2.90 |
| 720,000 | CYDX | CYTOMEDIX INC | 1.1597 | 0.0950 | (91.81) | 834,955.50 | 68,400.00 | (766,555.50) | 0.01 |
| 3,199,035 | DECO | DECORA INDS INC | 3.2113 | 0.0300 | (99.07) | 10,272,966.15 | 95,971.05 | (10,176,995.10) | 0.01 |
| 1,904,600 | DRCT | DIRECT III MARKETING INC | 1.8760 | 2.5000 | 33.26 | 3,573,336.05 | 4,762,000.00 | 1,188,663.95 | 0.65 |
| 17,403,317 | EPFG | EPL TECHNOLOGIES INC NEW | 0.7610 | 0.2200 | (71.09) | 13,243,974.74 | 3,828,729.74 | (9,415,245.00) | 0.52 |
| 400,000 | ECSL | ECARE SOLUTIONS INC | 0.6005 | 0.1850 | (69.19) | 240,182.50 | 74,000.00 | (166,182.50) | 0.01 |
| 803,600 | EDVC | ENVISION DEV CORP | 11.4912 | 0.0500 | (99.56) | 9,234,332.88 | 40,180.00 | (9,194,152.88) | 0.01 |
| 2,055,474 | FTGX | FIBERNET TELECOM GROUP INC | 2.4145 | 0.2101 | (91.30) | 5,204,426.15 | 452,005.09 | (4,751,561.06) | 0.06 |
| 25,591,019 | FFFC | FIDELITY FIRST FINANCIAL CORP | 4.9010 | 5.0000 | 1212.63 | 9,936,234.02 | 125,811,010.00 | 115,605,285.10 | 17.08 |
| 1,003,016 | GVEC | GENETIC VECTORS INC | 4.2833 | 3.1000 | (27.63) | 3,109,348.00 | 3,109,348.00 | 0 | 0.42 |
| 7,910,933 | GETT | GLOBAL E TUTOR INC | 0.7510 | 0.0230 | (96.941) | 5,940,888.80 | 181,951.46 | (5,758,937.341) | 0.02 |
| 25,000 | LPNN | LIFEMINDERS COM INC | 1.8170 | 1.9500 | 7.32 | 45,425.00 | 48,750.00 | 3,325.00 | 0.01 |
| 3,156,048 | LHFF | LIGHTHOUSE FAST FERRY INC | 0.2990 | 2.1500 | 619.00 | 943,735.67 | 6,785,503.20 | 5,841,767.53 | 0.93 |
| 31,758,000 | MNTX | MANHATTAN SCIENTIFIES INC | 0.2624 | 0.4200 | 60.00 | 8,332,269.49 | 13,338,360.00 | 5,006,090.51 | 1.82 |
| 23,786,400 | MTDPE | METHOD PRODS CORP NEW | 0.0340 | 1.1000 | 3139.67 | 807,645.00 | 26,165,040.00 | 25,357,395.00 | 3.57 |
| 10,398,955 | NURC | NEUROCORP LTD | 1.5419 | 0.3100 | (79.90) | 16,034,421.67 | 3,223,676.05 | (12,810,745.62) | 0.44 |
| 27,237,280 | NUDZ | NU-D-ZINE INC. | 0.0472 | 3.5000 | 7310.13 | 1,281,764.90 | 94,980,480.00 | 93,698,715.10 | 12.97 |
| 685,992 | NYER | NYER MEDICAL GROUP INC | 4.9068 | 3.5500 | (27.65) | 4,347,391.21 | 3,145,271.60 | (1,202,119.61) | 0.43 |

A01058

Banc of America Securities LLC

Client Position Summary by Asset Class

313-11895 Lancer Offshore Inc

PosSum-TCBA

Page: 2
As Of: 10/31/01
Printed: 11/06/01

| SHR/FACE | SHR/PACE | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| 12,000 | PMBC | PACIFIC MERCANTILE BANCORP | 7.5938 | 7.1510 | (5.83) | 91,125.00 | 85,812.00 | (5,313.00) | 0.01 |
| 276,737 | PCFC | PIONEER COMMERCIAL FUNDING | 1.0345 | 1.4000 | 35.33 | 286,277.08 | 387,431.80 | 101,154.72 | 0.05 |
| 515,000 | RXTX | RX TECHNOLOGY HLDGS INC | 1.7500 | 0.1250 | (92.86) | 901,250.00 | 64,375.00 | (836,875.00) | 0.01 |
| 10,860,410 | SMKP | SMX CORP | 0.3549 | 13.5000 | 3701.64 | 3,854,600.25 | 146,615,535.00 | 142,760,926.75 | 20.02 |
| 2,270,857 | SMXT | SIMEX CORP | 1.6790 | 0.0900 | (94.51) | 3,723,654.54 | 204,377.13 | (3,519,277.41) | 0.03 |
| 343,784 | SPG | STONE PATH GROUP INC | 0.5500 | 1.3900 | 152.73 | 189,081.20 | 477,859.76 | 288,778.56 | 0.07 |
| 14,994 | STG | STG | 1.5000 | 1.5000 | 0.00 | 22,491.00 | 22,491.00 | 0.00 | 0.00 |
| 1,178,950 | 8847007 | FIDELITY FIRST FINANCIAL CORP | 0.0000 | 4.9500 | | 0.00 | 5,835,802.50 | 5,835,802.50 | 0.80 |
| | 8855437 | WTS FFIR FUNDING CORPORATION | | | | 129,366,893.52 | 319,521,905.67 | 190,155,012.15 | 43.16 |
| 1,354,100 | TTN | TITAN CORP | 19.2014 | 26.1300 | 36.08 | 26,000,595.39 | 35,382,633.00 | 9,382,037.61 | 4.83 |
| 45,707,359 | TFGP | TOTAL FILM GROUP INC | 0.2716 | 0.3700 | 36.25 | 12,412,702.07 | 16,911,722.83 | 4,499,020.76 | 2.31 |
| 1,074,250 | USPL | U S PLASTIC LMBR CORP | 7.4658 | 0.4200 | (94.37) | 8,020,168.81 | 451,185.00 | (7,568,983.81) | 0.06 |
| 1,687,400 | UGSI | UNDERGROUND SOLUTIONS INC | 0.8987 | 0.2750 | (69.40) | 1,516,462.16 | 464,035.00 | (1,052,427.16) | 0.06 |
| 435,000 | U331992 | UNIVERSAL HEIGHTS INC OLD | 1.0000 | 0.4800 | (52.00) | 435,000.00 | 208,800.00 | (226,200.00) | 0.03 |
| 3,019,137 | UV181003 | UNIVERSAL INS HLDGS INC | 0.7303 | 0.4800 | (34.27) | 2,204,883.40 | 1,449,185.76 | (755,697.64) | 0.20 |
| 250,000 | 9387252 | ICONNECT.COM | 1.0000 | 1.0000 | 0.00 | 250,000.00 | 250,000.00 | 0.00 | 0.03 |
| 750,000 | 9387800 | LIGHTHOUSE LANDINGS INC | 0.0000 | 0.9000 | | 0.00 | 675,000.00 | 675,000.00 | 0.09 |
| 212,373 | 9388042 | NETVALUE HOLDINGS INC | 11.4139 | 11.4139 | (0.00) | 2,424,000.00 | 2,423,997.81 | (2.19) | 0.33 |
| 300,000 | 9390720 | WTS LIGHTHOUSE LANDINGS INC | 0.0000 | 0.9000 | | 0.00 | 270,000.00 | 270,000.00 | 0.04 |
| 13,673,813 | WFPK | WOLFPACK CORP | 0.5472 | 1.9500 | 256.34 | 7,482,794.90 | 26,663,935.35 | 19,181,140.45 | 3.64 |
| 14,146,928 | XWC | WORLD WIRELESS COMMUNICATION: | 1.1074 | 0.4800 | (56.66) | 15,666,751.19 | 6,790,525.44 | (8,876,225.75) | 0.93 |
| 8,359,375 | ZICA | ***ZI CORPORATION | 4.4728 | 5.1300 | 14.69 | 37,390,207.14 | 42,883,593.75 | 5,493,386.61 | 5.85 |
| 750,000 | AUGRNPFD | AUGMENT SYSTEMS PREFERRED STOCK | 0.2000 | 0.2000 | 0.00 | 150,000.00 | 150,000.00 | 0.00 | 0.02 |
| 16,000,000 | MHTXWT | MANHATTAN SCIENTIFICS WARRANTS | 0.0000 | 0.3700 | | 0.00 | 5,920,000.00 | 5,920,000.00 | 0.81 |
| 10,000,000 | MTDPW1 | METHOD PRODUCTS CORP WARRANTS | 0.0000 | 1.0400 | | 0.00 | 10,400,000.00 | 10,400,000.00 | 1.42 |
| 10,000,000 | MTDPW2 | METHOD PRODUCTS CORP WARRANTS | 0.0000 | 1.0400 | | 0.00 | 10,400,000.00 | 10,400,000.00 | 1.42 |
| 36,150,000 | NUDZW | NU-D-ZINE WARRANT | 0.0000 | 1.7000 | | 0.00 | 61,455,000.00 | 61,455,000.00 | 8.39 |
| 30,000,000 | NUDZW2 | NU-D-ZINE WARRANTS | 0.0000 | 0.7000 | | 0.00 | 21,000,000.00 | 21,000,000.00 | 2.87 |
| 1,000,000 | SMXW1 | SMX CORP WARRANTS | 0.0000 | 11.0000 | | 0.00 | 11,000,000.00 | 11,000,000.00 | 1.50 |
| 1,000,000 | SMXW2 | SMX CORP WARRANTS | 0.0000 | 8.5000 | | 0.00 | 8,500,000.00 | 8,500,000.00 | 1.16 |
| 850,000 | SMXW3 | SMX CORP WARRANTS | 0.0000 | 3.5000 | | 0.00 | 2,975,000.00 | 2,975,000.00 | 0.41 |
| 100,000 | USPLPFD | US PLASTIC LUMBER CORP SERIES D | 3.5000 | 3.5000 | 0.00 | 350,000.00 | 350,000.00 | 0.00 | 0.05 |
| 556,250 | XWCWTS | XWC WARRANTS | 0.0000 | 0.0000 | | 0.00 | 0.00 | 0.00 | 0.00 |
| 250,000 | ENEWF | ***E-NEW MEDIA HKD0.50 | 0.0500 | 0.0400 | (20.00) | 12,500.00 | 10,000.00 | (2,500.00) | 0.00 |
| | | **Total Long Equities** | | | 192.86 | 252,751,437.65 | 740,200,203.80 | 487,448,766.15 | 101.05 |

**Options**

| SHR/FACE | SHR/PACE | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| 200 | QOMSLH | CALL MICROSEMI CORP DEC 40.00 | 2.5575 | 2.7500 | 7.53 | 51,150.00 | 55,000.00 | 3,850.00 | 0.01 |
| | | **TOTAL LONG POSITIONS** | | | 178.96 | 269,057,587.65 | 750,560,203.80 | 481,502,616.15 | 102.47 |

A01059

Banc Of America Securities LLC

Client Position Summary by Asset Class

313-11895 Lancer Offshore Inc

PosSum-TCBA

| SHR/FACE | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|
| TOTAL EXPOSURE VALUE | | | | 269,057,587.65 | 750,560,203.80 | 481,502,616.15 | 102.47 |
| NET EXPOSURE VALUE | | | | 269,057,587.65 | 750,560,203.80 | 481,502,616.15 | 102.47 |
| TOTAL LONG POSITIONS | | | | 269,057,587.65 | 750,560,203.80 | 481,502,616.15 | 102.47 |
| TOTAL SHORT POSITIONS | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CASH EQ | | | | (18,074,616.74) | (18,074,616.74) | | (2.47) |
| TOTAL | | | | 250,982,970.91 | 732,485,587.06 | 481,502,616.15 | 100.00 |

Bank Of America Securities LLC
Client Position Summary by Asset Class

313-12796 The Orbiter Fund Ltd

PosSum-TCBA

Page: 1
As Of: 10/31/01
Printed: 11/06/01

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|
| **CASH AND EQUIVALENTS** | | | | | | | | |
| (3,094,132) | USD | TYPE 2 | 1.0000 | 1.0000 | 0.00 | (3,094,132.48) | (3,094,132.48) | 0.00 | (7.93) |
| 3,057,764 | USD | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 3,057,763.65 | 3,057,763.65 | 0.00 | 7.84 |
| | | | | | | ------------ | ------------ | ------ | ------ |
| | TOTAL CASH AND EQUIVALENTS | | | | 0.00 | (36,368.83) | (36,368.83) | 0.00 | (0.09) |
| **LONG POSITIONS** | | | | | | | | |
| | **Fixed Income** | | | | | | | | |
| 1,600,000 | SKYLOAN3 | SKYNET BRIDGELOAN | 100.0000 | 30.0000 | (70.00) | 1,600,000.00 | 480,000.00 | (1,120,000.00) | 1.23 |
| | **Equities** | | | | | | | | |
| 531,250 | AURA | AURA SYSTEMS INC | 0.3200 | 0.3800 | 18.75 | 170,000.00 | 201,875.00 | 31,875.00 | 0.52 |
| 152,500 | EDVC | ENVISION DEV CORP | 11.0836 | 0.0500 | (99.55) | 1,690,241.50 | 7,625.00 | (1,682,616.50) | 0.02 |
| 1,354,968 | FFIRD | FIDELITY FIRST FINANCIAL CORP | 0.7206 | 5.0000 | 593.88 | 976,370.61 | 6,774,840.00 | 5,798,469.39 | 17.36 |
| 500,000 | HHTX | MANHATTAN SCIENTIFIES INC | 1.4759 | 0.4200 | (71.54) | 737,960.25 | 210,000.00 | (527,960.25) | 0.54 |
| 755,000 | NU2L | NU-D-ZINE INC | 0.2397 | 3.5000 | 1359.94 | 181,000.00 | 2,642,500.00 | 2,461,500.00 | 6.77 |
| 100,000 | NXNM | NXGEN NETWORKS INC | 0.0000 | 0.1000 | | 0.00 | 10,000.00 | 10,000.00 | 0.03 |
| 275,000 | RXTX | RX TECHNOLOGY HLDGS INC | 1.7500 | 0.1250 | (92.86) | 481,250.00 | 34,375.00 | (446,875.00) | 0.09 |
| 836,770 | SMKP | SMK CORP | 0.1908 | 13.5000 | 6976.43 | 159,634.00 | 11,296,395.00 | 11,136,761.00 | 28.95 |
| 18,500 | SMXT | SIMEX CORP | 5.7237 | 0.0900 | (98.43) | 105,887.70 | 1,665.00 | (104,222.70) | 0.00 |
| 211,400 | 8055437 | WTS FFIR FUNDING CORPORATION | 0.0000 | 4.9500 | | 0.00 | 1,046,430.00 | 1,046,430.00 | 2.68 |
| 4,290,000 | TFGP | TOTAL FILM GROUP INC | 0.0117 | 0.3700 | 3074.60 | 50,000.00 | 1,587,300.00 | 1,537,300.00 | 4.07 |
| 2,500,000 | ULSP | ULTIMATE SPORTS ENTERTAINMENT | 0.0000 | 0.1000 | | 0.00 | 250,000.00 | 250,000.00 | 0.64 |
| 1,000,000 | 9389149 | WTS TOTAL FILM GROUP | 0.0000 | 0.3600 | | 0.00 | 360,000.00 | 360,000.00 | 0.92 |
| 400,000 | ZICA | **ZI CORPORATION | 13.3805 | 5.1300 | (61.66) | 5,352,219.23 | 2,052,000.00 | (3,300,219.23) | 5.26 |
| 400,000 | GVECMTS | GENETIC VECTOR WARRANTS | 0.0000 | 3.0900 | | 0.00 | 1,174,200.00 | 1,174,200.00 | 3.01 |
| 3,150,000 | NUD2W | NU-D-ZINE WARRANT | 0.0000 | 1.7000 | | 0.00 | 5,355,000.00 | 5,355,000.00 | 13.72 |
| 250,000 | SMKW1 | SMK CORP WARRANTS | 0.0000 | 11.0000 | | 0.00 | 2,750,000.00 | 2,750,000.00 | 7.05 |
| 175,000 | SMKW2 | SMK CORP WARRANTS | 0.0000 | 8.5000 | | 0.00 | 1,487,500.00 | 1,487,500.00 | 3.81 |
| 400,000 | 9082604 | ZI CORP WTS | 0.0000 | 3.3500 | | 0.00 | 1,340,000.00 | 1,340,000.00 | 3.43 |
| | | | | | | ------------ | ------------ | ------------ | ------ |
| | Total Long Equities | | | | 289.53 | 9,904,563.29 | 38,581,705.00 | 28,677,141.71 | 98.86 |
| | TOTAL LONG POSITIONS | | | | 239.53 | 11,504,563.29 | 39,061,705.00 | 27,557,141.71 | 100.09 |
| | TOTAL EXPOSURE VALUE | | | | | 11,504,563.29 | 39,061,705.00 | 27,557,141.71 | 100.09 |
| | NET EXPOSURE VALUE | | | | | 11,504,563.29 | 39,061,705.00 | 27,557,141.71 | 100.09 |
| | TOTAL LONG POSITIONS | | | | | 11,504,563.29 | 39,061,705.00 | 27,557,141.71 | 100.09 |
| | TOTAL SHORT POSITIONS | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | TOTAL CASH EQ | | | | | (36,368.83) | (36,368.83) | | (0.09) |
| | TOTAL | | | | | 11,468,194.46 | 39,025,336.17 | 27,557,141.71 | 100.00 |

Banc Of America Securities LLC

Client Position Summary by Asset Class

313-13377 Viator Fund Ltd

PosSum-TCBA

A01061

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **CASH AND EQUIVALENTS** | | | | | | | | | |
| (523,567) USD | TYPE 2 | | 1.0000 | 1.0000 | 0.00 | (523,566.89) | (523,566.89) | 0.00 | (2.00) |
| 346,095 USD | TYPE 3 | | 1.0000 | 1.0000 | 0.00 | 346,094.89 | 346,094.89 | 0.00 | 1.32 |
| | | TOTAL CASH AND EQUIVALENTS | | | 0.00 | (177,472.00) | (177,472.00) | 0.00 | (0.68) |
| **LONG POSITIONS** | | | | | | | | | |
| | | Fixed Income | | | | | | | |
| 900,000 | SKYNETLN | SKYNET LOAN | 100.0000 | 10.0000 | (90.00) | 900,000.00 | 90,000.00 | (810,000.00) | 0.34 |
| | | Equities | | | | | | | |
| 400,000 | AURA | AURA SYSTEMS INC | 0.3200 | 0.3000 | 18.75 | 128,000.00 | 152,000.00 | 24,000.00 | 0.59 |
| 40,000 | CBBD | CHINA BROADBAND CORP | 7.5000 | 0.6000 | (92.00) | 300,000.00 | 24,000.00 | (276,000.00) | 0.09 |
| 51,100 | LIB | COMPUTRAC INC | 0.3750 | 0.3100 | (17.33) | 19,162.50 | 15,841.00 | (3,321.50) | 0.06 |
| 102,500 | CDB | CREDIT STORE INC | 2.8850 | 1.1000 | (61.87) | 295,710.20 | 112,750.00 | (182,960.20) | 0.43 |
| 100,000 | DRCT | DIRECT III MARKETING INC | 0.9249 | 2.5000 | 170.29 | 92,494.86 | 250,000.00 | 157,505.14 | 0.96 |
| 2,285,968 | EPTG | EPL TECHNOLOGIES INC NEW | 0.0067 | 0.2200 | 3202.42 | 15,228.62 | 502,912.96 | 487,684.34 | 1.92 |
| 52,500 | EDVC | ENVISION DEV CORP | 10.9848 | 0.0500 | (99.54) | 576,704.00 | 2,625.00 | (574,079.00) | 0.01 |
| 115,000 | FTGX | FIBERNET TELECOM GROUP INC | 4.6407 | 0.2101 | (95.47) | 533,678.10 | 24,161.50 | (509,516.60) | 0.09 |
| 916,457 | FFIRD | FIDELITY FIRST FINANCIAL CORP | 0.1407 | 5.0000 | 3454.86 | 128,902.00 | 4,582,285.00 | 4,453,383.00 | 17.54 |
| 916,850 | LHFF | LIGHTHOUSE FAST FERRY INC | 0.6370 | 2.1500 | 237.51 | 584,048.30 | 1,971,227.50 | 1,387,179.20 | 7.55 |
| 905,500 | MHTX | MANHATTAN SCIENTIFIES INC | 1.7225 | 0.4200 | (75.62) | 1,558,822.20 | 380,100.50 | (1,178,722.20) | 1.45 |
| 91,333 | NURC | NEURCORP LTD | 1.6272 | 0.3100 | (80.95) | 148,621.17 | 28,313.23 | (120,307.94) | 0.11 |
| 755,000 | NUDZ | NU-D-ZINE INC. | 0.2397 | 3.5000 | 1359.94 | 181,000.00 | 2,642,500.00 | 2,461,500.00 | 10.11 |
| 200,000 | NXNM | NXGEN NETWORKS INC | 0.0000 | 0.1000 | 0.00 | 0.00 | 20,000.00 | 20,000.00 | 0.08 |
| 200,000 | RXTX | RX TECHNOLOGY HLDGS INC | 1.7500 | 0.1250 | (92.86) | 350,000.00 | 25,000.00 | (325,000.00) | 0.10 |
| 423,800 | SMKP | SMK CORP | 0.8513 | 13.5000 | 1485.78 | 360,787.50 | 5,721,300.00 | 5,360,512.50 | 21.90 |
| 50,400 | SMKT | SIMEX CORP | 2.1203 | 0.0900 | (95.76) | 106,861.20 | 4,536.00 | (102,325.20) | 0.02 |
| 10,737,155 | TFGP | TOTAL FILM GROUP INC | 0.1152 | 0.3700 | 221.07 | 1,237,356.68 | 3,972,747.35 | 2,735,390.67 | 15.21 |
| 233,700 | UVIH | UNIVERSAL INS HLDGS INC | 0.4091 | 0.4800 | 17.32 | 95,617.39 | 112,176.00 | 16,558.61 | 0.02 |
| 200,000 | 9390720 | WTS LIGHTHOUSE LANDINGS INC | 0.0000 | 0.9000 | 0.00 | 0.00 | 270,000.00 | 270,000.00 | 1.03 |
| 200,000 | XWC | WORLD WIRELESS COMMUNICATIONS | 2.7632 | 0.4800 | (82.63) | 552,649.94 | 96,000.00 | (456,649.94) | 0.37 |
| 380,700 | ZICA | **ZI CORPORATION | 17.0800 | 5.1300 | (69.96) | 6,502,337.74 | 1,952,991.00 | (4,549,346.74) | 7.48 |
| 50,000 | FFIRDWT | FIDELITY FIRST FIN'L CORP WTS | 0.0000 | 4.9500 | 0.00 | 0.00 | 247,500.00 | 247,500.00 | 0.95 |
| 700,000 | NUDZW | NU-D-ZINE WARRANT | 0.0000 | 1.7000 | 0.00 | 0.00 | 1,190,000.00 | 1,190,000.00 | 4.55 |
| 225,000 | SMKW2 | SMK CORP WARRANTS | 0.0000 | 8.5000 | 0.00 | 0.00 | 1,912,500.00 | 1,912,500.00 | 7.32 |
| | | Total Long Equities | | | 90.39 | 13,768,017.40 | 26,213,466.54 | 12,445,449.14 | 100.33 |
| | | TOTAL LONG POSITIONS | | | 79.33 | 14,668,017.40 | 26,303,466.54 | 11,635,449.14 | 100.68 |

A01062

Banc Of America Securities LLC

313-13377 Viator Fund Ltd

Client Position Summary by Asset Class

Page: 2
As Of: 10/31/01
Printed: 11/06/01

PosSum-TCBA

| SHR/PACE | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|
| TOTAL EXPOSURE VALUE | | | | 14,668,017.40 | 26,303,466.54 | 11,635,449.14 | 100.68 |
| NET EXPOSURE VALUE | | | | 14,668,017.40 | 26,303,466.54 | 11,635,449.14 | 100.68 |
| TOTAL LONG POSITIONS | | | | 14,668,017.40 | 26,303,466.54 | 11,635,449.14 | 100.68 |
| TOTAL SHORT POSITIONS | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CASH EQ | | | | (177,472.00) | (177,472.00) | | (0.68) |
| TOTAL | | | | 14,490,545.40 | 26,125,994.54 | 11,635,449.14 | 100.00 |

Banc Of America Securities LLC

Client Position Summary by Asset Class

110-11892 Lancer Partners LP

PosSum-TCBA

Page: 1
As Of: 11/30/01
Printed: 12/12/01

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **CASH AND EQUIVALENTS** | | | | | | | | | |
| (13,902,611) | USD | | 1.0000 | 1.0000 | 0.00 | (13,902,611.39) | (13,902,611.39) | 0.00 | (5.86) |
| 256,899 | USD | | 1.0000 | 1.0000 | 0.00 | 256,898.59 | 256,898.59 | 0.00 | 0.11 |
| | | TYPE 2 | | | | | | | |
| | | TYPE 3 | | | | | | | |
| | TOTAL CASH AND EQUIVALENTS | | | | 0.00 | (13,645,712.80) | (13,645,712.80) | 0.00 | (5.75) |
| | | | | | | | | | |
| **LONG POSITIONS** | | | | | | | | | |
| **Fixed Income** | | | | | | | | | |
| 250,000 | 9386655 | LIGHTHOUS LANDINGS INC | 100.0000 | 100.0000 | 0.00 | 250,000.00 | 250,000.00 | 0.00 | 0.11 |
| 150,000 | EQUILOAN | EQUITEL BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 150,000.00 | 150,000.00 | 0.00 | 0.06 |
| 40,000 | FFIRLOAN | FIDELITY FIRST FINANCIAL SVCS | 100.0000 | 100.0000 | 0.00 | 40,000.00 | 40,000.00 | 0.00 | 0.02 |
| 300,000 | LLFILOAN | LIGHTHOUSE LANDINGS F.F. INC | 100.0000 | 100.0000 | 0.00 | 300,000.00 | 300,000.00 | 0.00 | 0.13 |
| | Total Long Fixed Income | | | | 0.00 | 740,000.00 | 740,000.00 | 0.00 | 0.31 |
| | | | | | | | | | |
| **Equities** | | | | | | | | | |
| 100 | AUGC | AUG CORP | 6.0000 | 0.5100 | (91.50) | 600.00 | 51.00 | (549.00) | 0.00 |
| 4,409,367 | AURA | AURA SYSTEMS INC | 0.3706 | 0.4100 | 10.64 | 1,633,990.30 | 1,807,840.47 | 173,850.17 | 0.76 |
| 5,007 | CELG | CELGENE CORP | 38.0957 | 34.8900 | (8.41) | 190,478.50 | 174,450.00 | (16,028.50) | 0.07 |
| 60,000 | CENK | CENTRACK INTERNATIONAL INC | 0.0158 | 0.0110 | (30.53) | 950.00 | 660.00 | (290.00) | 0.00 |
| 10,000 | CNXT | CONEXANT SYSTEMS INC | 15.6108 | 14.8900 | (4.62) | 156,108.00 | 148,900.00 | (7,208.00) | 0.06 |
| 2,799,048 | CDS | CREDIT STORE INC | 1.1441 | 0.9500 | (16.96) | 3,202,280.65 | 2,659,095.60 | (543,185.05) | 1.12 |
| 861,580 | XMM | CROSS MEDIA MARKETING CORP | 5.6013 | 9.0400 | 62.10 | 4,825,999.43 | 7,822,146.40 | 2,997,146.97 | 3.30 |
| 127,800 | DMCT | DIRECT III MARKETING INC | 3.6529 | 1.8700 | (48.81) | 466,844.17 | 238,986.00 | (227,858.17) | 0.10 |
| 188,500 | EPTG | EPL TECHNOLOGIES INC NEW | 0.4814 | 0.4000 | (16.92) | 90,752.75 | 75,400.00 | (15,352.75) | 0.03 |
| 4,590,859 | FFIRD | FIDELITY FIRST FINANCIAL CORP | 0.7746 | 4.0000 | 416.42 | 3,555,880.97 | 18,363,436.00 | 14,807,555.03 | 7.74 |
| 5,000 | GVEC | GENETIC VECTORS INC | 3.0200 | 1.8500 | (38.74) | 15,100.00 | 9,250.00 | (5,850.00) | 0.00 |
| 58,049 | LHFF | LIGHTHOUSE FAST FERRY INC | 7.1400 | 7.6500 | 7.14 | 414,122.90 | 883,197.00 | 469,074.10 | 0.37 |
| 12,615,000 | MHTX | MANHATTAN SCIENTIFIES INC | 0.1290 | 0.3650 | 182.90 | 1,627,607.25 | 4,604,475.00 | 2,916,867.75 | 1.94 |
| 10,000,000 | MHTXW | WTS MANHATTAN SCIENTIFICS | 0.0000 | 0.3000 | | 0.00 | 3,000,000.00 | 3,000,000.00 | 1.26 |
| 77,000 | MTDP | METHOD PRODS CORP NEW | 0.8797 | 1.3000 | 47.77 | 67,740.00 | 100,100.00 | 32,360.00 | 0.04 |
| 5,196,535 | NURC | NEUROCORP LTD | 0.3495 | 0.3100 | (11.29) | 1,815,993.25 | 1,610,925.85 | (205,067.40) | 0.68 |
| 24,226,450 | NUDZ | NU-D-ZINE INC. | 0.0210 | 3.5000 | 16569.11 | 508,681.00 | 84,792,575.00 | 84,283,894.00 | 35.75 |
| 200,000 | NXNM | NXGEN NETWORKS INC | 0.0000 | 0.1000 | | 0.00 | 20,000.00 | 20,000.00 | 0.00 |
| 25,000 | P001682 | WTS PIONEER COMMERCIAL FUNDING | 0.0000 | 0.2500 | | 0.00 | 6,250.00 | 6,250.00 | 0.00 |
| 401,204 | PCFC | PIONEER COMMERCIAL FUNDING | 2.3018 | 1.6500 | (28.32) | 921,250.44 | 660,386.10 | (260,864.34) | 0.28 |
| 517,510 | RXTC | RX TECHNOLOGY HLDGS INC | 1.0316 | 1.1500 | 13.18 | 533,912.50 | 594,886.50 | 6,048.00 | 0.23 |
| 1,027,426 | SHK | SHK CORP | 2.0251 | 13.0000 | 541.94 | 2,080,654.86 | 13,356,538.00 | 11,275,883.14 | 5.63 |
| 975,000 | SMXT | SIMEX CORP | 1.2994 | 0.1450 | (88.84) | 1,266,949.25 | 141,375.00 | (1,125,574.25) | 0.06 |
| 131,419 | SO12759 | STONEPATH GROUP INC SER C PFD | 11.4139 | 11.4139 | (0.00) | 1,499,999.38 | 1,499,999.38 | (0.62) | 0.63 |
| 1,509,650 | S055437 | WTS FFIR FUNDING CORPORATION | 0.0000 | 3.9500 | | 0.00 | 5,963,117.50 | 5,963,117.50 | 2.51 |
| 832,000 | TTN | TITAN CORP | 14.9404 | 26.1200 | 74.83 | 12,430,441.56 | 21,731,840.00 | 9,301,398.44 | 9.16 |
| 11,870,097 | TFGP | TOTAL FILM GROUP INC | 0.2876 | 0.5500 | 91.22 | 3,414,079.20 | 6,528,553.35 | 3,114,474.15 | 2.75 |
| 111,650 | USPL | U S PLASTIC LMBR CORP | 1.0250 | 0.3000 | (70.73) | 114,441.25 | 33,495.00 | (80,946.25) | 0.01 |
| 2,076,667 | UVIH | UNIVERSAL HEIGHTS INC OLD | 0.6000 | 0.4300 | (28.33) | 1,246,000.00 | 892,966.81 | (353,033.19) | 0.38 |
| 668,500 | UVIH | UNIVERSAL INS HLDGS INC | 0.6974 | 0.4300 | (38.34) | 466,180.70 | 287,455.00 | (178,725.70) | 0.12 |
| 3,543,375 | WFPK | WOLFPACK CORP | 0.7360 | 1.7500 | 137.76 | 2,608,050.00 | 6,200,906.25 | 3,592,856.25 | 2.61 |
| 15,108,124 | XWC | WORLD WIRELESS COMMUNICATIONS | 0.2726 | 0.8500 | 211.83 | 4,118,285.13 | 12,841,905.40 | 8,723,620.27 | 5.41 |

A01064

Banc Of America Securities LLC
Client Position Summary by Asset Class

Page: 2
As Of: 11/30/01
Printed: 12/12/01

118-11892 Lancer Partners LP
PosSum-TCBA

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| 3,375,810 | ZICA | ZI CORPORATION | 4.5078 | 5.2800 | 17.13 | 15,217,525.18 | 17,824,276.80 | 2,606,751.62 | 7.52 |
| 10,250,000 | AUGNPFD1 | AUGMENT SYSTEMS PREFERRED STOCK | 0.0146 | 0.2000 | 1266.67 | 150,000.00 | 2,050,000.00 | 1,900,000.00 | 0.86 |
| 22,500,000 | CENKPFD | CENTRAK INTL PREFERRED STOCK | 0.0178 | 0.2000 | 1025.00 | 400,000.00 | 4,500,000.00 | 4,100,000.00 | 1.90 |
| 2,000,000 | SNKW1 | SNK CORP WARRANTS | 0.0000 | 8.5000 | | 0.00 | 17,000,000.00 | 17,000,000.00 | 7.17 |
| 6,000,000 | TFGRPFD | TOTAL FILM GROUP PREFERRED STK | 0.5000 | 0.6000 | 20.00 | 3,000,000.00 | 3,600,000.00 | 600,000.00 | 1.52 |
| 300,000 | USPLSPFD | US PLASTIC LUMBER CORP SERIES D | 3.5000 | 3.5000 | 0.00 | 1,050,000.00 | 1,050,000.00 | 0.00 | 0.44 |
| 5,000,000 | WFFKWT | WOLFPACK CORP WARRANTS | 0.0000 | 1.5000 | | 0.00 | 7,500,000.00 | 7,500,000.00 | 3.16 |
| | | **Total Long Equities** | | | 264.44 | 68,608,961.14 | 250,040,723.41 | 181,431,762.27 | 105.43 |
| | | **Options** | | | | | | | |
| 250 | QSOVAV | CALL SOVEREIGN BANCOR JAN 12.50 | 1.0328 | 0.1500 | (85.48) | 25,820.00 | 3,750.00 | (22,070.00) | 0.00 |
| 125 | QTTNAF | CALL TITAN CORP JAN 30.00 | 1.7300 | 0.9000 | (47.98) | 21,625.00 | 11,250.00 | (10,375.00) | 0.00 |
| 100 | QKGQAI | CALL CHECK POINT SFT JAN 45.00 | 2.2300 | 2.2000 | (1.35) | 22,300.00 | 22,000.00 | (300.00) | 0.01 |
| | | **Total Long Options** | | | (46.95) | 69,745.00 | 37,000.00 | (32,745.00) | 0.02 |
| | | **TOTAL LONG POSITIONS** | | | 261.31 | 69,418,706.14 | 250,817,723.41 | 181,399,017.27 | 105.75 |
| | | TOTAL EXPOSURE VALUE | | | | 69,418,706.14 | 250,817,723.41 | 181,399,017.27 | 105.75 |
| | | NET EXPOSURE VALUE | | | | 69,418,706.14 | 250,817,723.41 | 181,399,017.27 | 105.75 |
| | | TOTAL LONG POSITIONS | | | | 69,418,706.14 | 250,817,723.41 | 181,399,017.27 | 105.75 |
| | | TOTAL SHORT POSITIONS | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | TOTAL CASH EQ | | | | (13,645,712.80) | (13,645,712.80) | | (5.75) |
| | | **TOTAL** | | | | 55,772,993.34 | 237,172,010.61 | 181,399,017.27 | 100.00 |

A01065

Banc Of America Securities LLC

Client Position Summary by Asset Class

Page: 1
As Of: 11/30/01
Printed: 12/12/01

313-11895 Lancer Offshore Inc

PosSum-TCBA

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| CASH AND EQUIVALENTS | | | | | | | | | |
| (30,386,668) USD | | | 1.0000 | 1.0000 | 0.00 | (30,386,667.81) | (30,386,667.81) | 0.00 | (4.02) |
| 4,106,085 USD | TYPE 2 | | 1.0000 | 1.0000 | 0.00 | 4,106,084.79 | 4,106,084.79 | 0.00 | 0.54 |
| | TYPE 3 | | | | | | | | |
| | TOTAL CASH AND EQUIVALENTS | | | | 0.00 | (26,280,583.02) | (26,280,583.02) | 0.00 | (3.48) |
| LONG POSITIONS | | | | | | | | | |
| | Fixed Income | | | | | | | | |
| 3,500,000 | EPL TECHNOLOGIES LOAN | | 100.0000 | 100.0000 | 0.00 | 3,500,000.00 | 3,500,000.00 | 0.00 | 0.46 |
| 500,000 | LIGHTHOUSE LANDINGS BRIDGE NOTE | | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 0.07 |
| 250,000 | LIGHTHOUSE LANDINGS INC | | 100.0000 | 100.0000 | 0.00 | 250,000.00 | 250,000.00 | 0.00 | 0.03 |
| 650,000 | GENETIC VECTORS 12% NOTE | | 100.0000 | 100.0000 | 0.00 | 650,000.00 | 650,000.00 | 0.00 | 0.09 |
| 400,000 | CENTRAK BRIDGE LOAN | | 100.0000 | 100.0000 | 0.00 | 400,000.00 | 400,000.00 | 0.00 | 0.05 |
| 450,000 | EQUITEL BRIDGE LOAN | | 100.0000 | 100.0000 | 0.00 | 450,000.00 | 450,000.00 | 0.00 | 0.06 |
| 355,000 | GENETIC VECTORS BRIDGELOAN | | 100.0000 | 100.0000 | 0.00 | 355,000.00 | 355,000.00 | 0.00 | 0.05 |
| 1,450,000 | LIGHTHOUSE LANDINGS F.F. INC | | 100.0000 | 100.0000 | 0.00 | 1,450,000.00 | 1,450,000.00 | 0.00 | 0.19 |
| 7,000,000 | SKYNET BRIDGE LOAN | | 100.0000 | 0.0000 | (100.00) | 7,000,000.00 | 0.00 | (7,000,000.00) | 0.00 |
| 1,500,000 | SKYNET BRIDGE LOAN | | 100.0000 | 0.0000 | (100.00) | 1,500,000.00 | 0.00 | (1,500,000.00) | 0.00 |
| 600,000 | ULTIMATE SPORTS ENTERTAINMENT | | 100.0000 | 100.0000 | 0.00 | 600,000.00 | 600,000.00 | 0.00 | 0.08 |
| | Total Long Fixed Income | | | | (51.04) | 16,855,000.00 | 8,155,000.00 | (8,500,000.00) | 1.08 |
| | Equities | | | | | | | | |
| 125,000 | ASPI EUROPE INC | | 0.5000 | 1.0000 | 45.11 | 91,750.00 | 136,250.00 | 42,500.00 | 0.02 |
| 11,440,516 | AURA SYSTEMS INC | | 0.4122 | 0.4100 | 23.42 | 3,767,400.00 | 4,649,619.76 | 882,219.76 | 0.62 |
| 15,000 | CELGENE CORP | | 37.7586 | 34.8900 | (7.60) | 566,379.50 | 523,350.00 | (43,029.50) | 0.07 |
| 1,366,667 | CHINA BROADBAND CORP | | 3.3959 | 0.5000 | (85.28) | 4,641,002.50 | 683,333.50 | (3,957,669.00) | 0.09 |
| 12,500 | CONEXANT SYSTEMS INC | | 15.5273 | 14.8900 | (4.10) | 194,091.00 | 186,125.00 | (7,966.00) | 0.02 |
| 57,800 | CONTROL CHIEF HOLDINGS INC | | 4.6645 | 2.4550 | (47.37) | 269,609.57 | 141,899.00 | (127,710.57) | 0.02 |
| 6,947,135 | CDS | | 2.5099 | 0.9500 | (65.07) | 18,893,960.46 | 6,599,778.25 | (12,294,182.21) | 0.87 |
| 3,035,944 | CROSS MEDIA MARKETING CORP | | 9.0400 | 9.0400 | 261.77 | 7,619,886.04 | 27,566,371.52 | 19,946,485.48 | 3.65 |
| 569,918 | CYTOMEDIX INC | | 1.4410 | 1.6100 | 11.61 | 821,955.50 | 917,768.00 | (131,995.70) | 0.01 |
| 3,199,035 | DECORA INDS INC | | 3.2113 | 0.0100 | (99.07) | 10,272,966.50 | 31,990.00 | (10,174,990.10) | 0.00 |
| 1,849,750 | DIRECT III MARKETING INC | | 1.8574 | 1.8700 | 0.68 | 3,435,711.05 | 3,459,032.50 | 23,321.45 | 0.46 |
| 17,513,317 | EPL TECHNOLOGIES INC NEW | | 0.7583 | 0.4100 | (47.25) | 13,281,124.74 | 7,005,326.80 | (6,275,797.94) | 0.93 |
| 400,000 | ECARE SOLUTIONS INC | | 0.6005 | 0.2050 | (65.86) | 240,182.50 | 82,000.00 | (158,182.50) | 0.01 |
| 1,901,765 | FIBERNET TELECOM GROUP INC | | 1.6927 | 0.4100 | (75.78) | 3,219,130.20 | 779,723.65 | (2,439,406.55) | 0.10 |
| 25,032,482 | FIDELITY FIRST FINANCIAL CORP | | 0.3816 | 4.0000 | 948.33 | 9,551,334.90 | 100,129,928.00 | 90,578,593.10 | 13.25 |
| 1,003,016 | GENETIC VECTORS INC | | 4.2833 | 1.8500 | (56.81) | 4,296,239.22 | 1,855,579.60 | (2,440,659.62) | 0.25 |
| 3,161,048 | LIGHTHOUSE FAST FERRY INC | | 0.3016 | 1.9500 | 546.47 | 953,485.67 | 6,164,043.60 | 5,210,557.93 | 0.82 |
| 32,930,000 | MANHATTAN SCIENTIFIES INC | | 0.2681 | 0.3650 | 36.14 | 8,830,841.23 | 12,022,735.00 | 3,191,893.77 | 1.59 |
| 100,581,068 | METHOD PRODS CORP NEW | | 0.3000 | 0.3000 | 319.87 | 7,035,420.60 | 31,025,720.00 | 30,200,315.60 | 4.11 |
| 10,398,955 | NEUROCORP LTD | | 1.5419 | 0.3100 | (79.89) | 16,034,649.67 | 3,223,676.05 | (132,810,973.62) | 4.13 |
| 27,135,780 | NU-D-ZINE INC | | 0.0472 | 3.5000 | 7310.04 | 1,281,709.85 | 94,975,230.00 | 93,693,520.15 | 12.56 |
| 855,492 | NYER MEDICAL GROUP INC | | 4.8618 | 2.9950 | (38.40) | 4,159,213.08 | 2,562,198.54 | (1,597,014.54) | 0.34 |
| 12,100 | PACIFIC MERCANTILE BANCORP | | 7.5714 | 7.1500 | (5.57) | 91,614.00 | 86,515.00 | (5,099.00) | 0.01 |
| 276,737 | PIONEER COMMERCIAL FUNDING | | 1.0345 | 1.6500 | 59.50 | 286,277.08 | 456,616.05 | 170,338.97 | 0.06 |
| 515,000 | RX TECHNOLOGY HLKGS INC | | 1.7500 | 0.1100 | (93.41) | 901,250.00 | 59,225.00 | (842,025.00) | 0.01 |

A01066

Banc Of America Securities LLC

Client Position Summary by Asset Class

3I3-11895 Lancer Offshore Inc

PosSum-TCBA

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| 10,874,685 | SHX | SHX CORP | 0.3714 | 13.0000 | 3399.80 | 4,039,395.75 | 141,370,905.00 | 137,331,509.25 | 18.70 |
| 2,270,857 | SIMX | SIMEX CORP | 1.6398 | 0.1450 | (91.16) | 3,723,654.54 | 329,274.27 | (3,394,380.27) | 0.04 |
| 271,084 | STG | STONE PATH GROUP INC | 0.5500 | 1.5300 | 178.18 | 149,096.20 | 414,758.52 | 265,662.32 | 0.05 |
| 212,373 | SO12759 | STONEPATH GROUP INC SER C IPD | 11.4119 | 11.4119 | (0.00) | 2,474,000.00 | 2,423,997.81 | (2.19) | 0.32 |
| 14,994 | 8847007 | FIDELITY FIRST FINANCIAL CORP | 1.5000 | 1.5000 | 0.00 | 22,491.00 | 22,491.00 | 0.00 | 0.00 |
| 1,178,950 | 8855437 | WTS FFIR FUNDING CORPORATION | 0.0000 | 3.9500 | | | 4,656,852.50 | 4,656,852.50 | 0.62 |
| 1,518,100 | TTN | TITAN CORP | 19.8563 | 26.1200 | 31.55 | 30,143,791.49 | 39,652,772.00 | 9,508,980.51 | 5.25 |
| 60,746,859 | TFGP | TOTAL FILM GROUP INC | 0.2070 | 0.5500 | 165.60 | 12,575,544.57 | 33,410,772.45 | 20,835,227.88 | 4.42 |
| 1,074,250 | USPL | U S PLASTIC LMBR CORP | 7.4658 | 0.3000 | (95.98) | 8,020,168.81 | 322,275.00 | (7,697,893.81) | 0.04 |
| 1,687,400 | UGSI | UNDERGROUND SOLUTIONS INC | 0.8987 | 0.2900 | (67.73) | 1,516,462.16 | 489,346.00 | (1,027,116.16) | 0.06 |
| 15,300 | USI | U S INDUSTRIES INC NEW | 2.0115 | 2.2000 | 9.37 | 30,775.95 | 33,660.00 | 2,884.05 | 0.00 |
| 435,000 | U331992 | UNIVERSAL HEIGHTS INC OLD | 1.0000 | 0.4300 | (57.00) | 435,000.00 | 187,050.00 | (247,950.00) | 0.02 |
| 3,019,137 | UVIH | UNIVERSAL INS HLDGS INC | 0.7303 | 0.4300 | (41.12) | 2,204,883.40 | 1,298,228.91 | (906,654.49) | 0.17 |
| 250,000 | ICONNECT.COM | ICONNECT.COM | 1.0000 | 1.0000 | 0.00 | 250,000.00 | 250,000.00 | 0.00 | 0.03 |
| 300,000 | 9380720 | WTS LIGHTHOUSE LANDINGS INC | 0.0000 | 0.9000 | | | 270,000.00 | 270,000.00 | 0.04 |
| 13,706,813 | WFPK | WOLFPACK CORP | 0.5497 | 1.7500 | 218.36 | 7,534,534.90 | 23,986,922.75 | 16,452,387.85 | 3.17 |
| 57,974,128 | XWC | WORLD WIRELESS COMMUNICATIONS | 0.2879 | 0.8500 | 195.26 | 16,689,808.29 | 49,278,008.80 | 32,588,200.51 | 6.52 |
| 8,501,375 | ZICA | ZI CORPORATION | 4.4834 | 5.2800 | 17.77 | 38,114,878.91 | 44,887,260.00 | 6,772,381.09 | 5.94 |
| 750,000 | AUGNPFD | AUGMENT SYSTEMS PREFERRED STOCK | 0.2000 | 0.2000 | 0.00 | 150,000.00 | 150,000.00 | 0.00 | 0.02 |
| 16,000,000 | MHTXWT | MANHATTAN SCIENTIFICS WARRANTS | 0.0000 | 0.3000 | | | 4,800,000.00 | 4,800,000.00 | 0.64 |
| 10,000,000 | MTDPW | METHOD PRODUCTS CORP WARRANTS | 0.0000 | 1.2700 | | | 12,700,000.00 | 12,700,000.00 | 1.68 |
| 10,000,000 | MTDPW2 | METHOD PRODUCTS CORP WARRANTS | 0.0000 | 1.2500 | | | 12,500,000.00 | 12,500,000.00 | 1.65 |
| 36,150,000 | NUD2W | NU-D-ZINE WARRANT | 0.0000 | 1.6500 | | | 59,647,500.00 | 59,647,500.00 | 7.89 |
| 30,000,000 | NUD2W2 | NU-D-ZINE WARRANTS | 0.0000 | 0.7000 | | | 21,000,000.00 | 21,000,000.00 | 2.78 |
| 1,000,000 | SHXW1 | SHX CORP WARRANTS | 0.0000 | 8.5000 | | | 8,500,000.00 | 8,500,000.00 | 1.12 |
| 1,000,000 | SHXW2 | SHX CORP WARRANTS | 0.0000 | 6.0000 | | | 6,000,000.00 | 6,000,000.00 | 0.79 |
| 850,000 | SHXW3 | SHX CORP WARRANTS | 0.0000 | 0.5000 | | | 425,000.00 | 425,000.00 | 0.06 |
| 100,000 | USPLPFD | US PLASTIC LUMBER CORP SERIES D | 3.5000 | 3.5000 | 0.00 | 350,000.00 | 350,000.00 | 0.00 | 0.05 |
| 250,000 | ENEMF | E-NEW MEDIA COMPANY LTD | 0.0500 | 0.0400 | (20.00) | 12,500.00 | 10,000.00 | (2,500.00) | 0.00 |
| | | **Total Long Equities** | | | 218.54 | 242,970,926.90 | 773,990,282.80 | 531,011,355.98 | 102.39 |
| | | **Options** | | | | | | | |
| 125 | QTTNAF | CALL TITAN CORP JAN 30.00 | 1.7300 | 0.9000 | (47.98) | 21,625.00 | 11,250.00 | (10,375.00) | 0.00 |
| 100 | QKEQAI | CALL CHECK POINT SFT JAN 45.00 | 2.2300 | 2.2000 | (1.35) | 22,300.00 | 22,000.00 | (300.00) | 0.00 |
| | | **Total Long Options** | | | (24.30) | 43,925.00 | 33,250.00 | (10,675.00) | 0.00 |
| | | **TOTAL LONG POSITIONS** | | | 201.21 | 259,677,851.90 | 782,178,532.80 | 522,500,680.90 | 103.40 |

A01067

Banc Of America Securities LLC

313-11895 Lancer Offshore Inc

PosSum-TCBA

Client Position Summary by Asset Class

Page:  3
As Of: 11/30/01
Printed: 12/12/01

| SHR/FACE | UNIT COST | CURRENT UNIT | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|
| TOTAL EXPOSURE VALUE | | | | 259,677,851.90 | 782,178,532.88 | 522,500,680.98 | 103.48 |
| NET EXPOSURE VALUE | | | | 259,677,851.90 | 782,178,532.88 | 522,500,680.98 | 103.48 |
| TOTAL LONG POSITIONS | | | | 259,677,851.90 | 782,178,532.88 | 522,500,680.98 | 103.48 |
| TOTAL SHORT POSITIONS | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CASH EQ | | | | (26,280,583.02) | (26,280,583.02) | | (3.48) |
| TOTAL | | | | 233,397,268.88 | 755,897,949.86 | 522,500,680.98 | 100.00 |

PosSum-TCBA
'013-12796 The Orbiter Fund Ltd

Banc of America Securities LLC
Client Position Summary by Asset Class

Page: 1
As Of: 11/30/01
Printed: 12/12/01

| SHR/FACE | | | UNIT COST | CURRENT PRICE | P/T G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **CASH AND EQUIVALENTS** | | | | | | | | | |
| (3,345,730) | USD | TYPE 2 | 1.0000 | 1.0000 | 0.00 | (3,345,729.70) | (3,345,729.70) | 0.00 | (8.26) |
| 3,057,758 | USD | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 3,057,758.48 | 3,057,758.48 | 0.00 | 7.55 |
| | | TOTAL CASH AND EQUIVALENTS | | | 0.00 | (287,911.22) | (287,911.22) | 0.00 | (0.71) |
| **LONG POSITIONS** | | | | | | | | | |
| | | **Fixed Income** | | | | | | | |
| 1,600,000 | SKYLOAN3 | SKYNET BRIDGELOAN | 100.0000 | 0.0000 | (100.00) | 1,600,000.00 | 0.00 | (1,600,000.00) | 0.00 |
| | | **Equities** | | | | | | | |
| 622,250 | AURA | AURA SYSTEMS INC | 0.3338 | 0.4100 | 22.82 | 207,727.00 | 255,122.50 | 47,395.50 | 0.63 |
| 100,000 | XMM | CROSS MEDIA MARKETING CORP | 2.5000 | 9.0800 | 263.20 | 250,000.00 | 908,000.00 | 658,000.00 | 2.24 |
| 3,005,000 | EPTG | EPL TECHNOLOGIES INC NEW | 0.0007 | 0.4000 | 59258.02 | 2,025.00 | 1,202,000.00 | 1,199,975.00 | 2.97 |
| 1,354,968 | FFIRD | FIDELITY FIRST FINANCIAL CORP | 0.7206 | 4.0000 | 455.10 | 916,370.61 | 5,419,872.00 | 4,443,501.39 | 13.38 |
| 105,000 | NUDZ | NU-D-ZIRE INC. | 2.2197 | 3.5000 | 1359.94 | 181,000.00 | 2,642,500.00 | 2,461,500.00 | 6.52 |
| 100,000 | NXNW | NXGEN NETWORKS INC | 0.0000 | 0.0000 | 0.00 | 10,000.00 | 10,000.00 | 0.00 | 0.02 |
| 275,000 | RXTX | RX TECHNOLOGY HLDGS INC | 1.7500 | 0.1150 | (93.43) | 481,250.00 | 31,625.00 | (449,625.00) | 0.08 |
| 837,770 | SHXP | SHX CORP | 0.2061 | 13.0000 | 6208.73 | 172,634.00 | 10,891,010.00 | 10,718,376.00 | 26.89 |
| 18,500 | SHXT | SIMEX CORP | 5.7237 | 0.1450 | (97.47) | 105,887.70 | 2,682.50 | (103,205.20) | 0.01 |
| 211,400 | B855437 | WTS FFIR FUNDING CORPORATION | 0.0000 | 3.9500 | | 100,000.00 | 835,030.00 | 835,030.00 | 2.06 |
| 10,290,000 | TFGP | TOTAL FILM GROUP INC | 0.0097 | 0.5500 | 5559.50 | 100,000.00 | 5,659,500.00 | 5,559,500.00 | 13.97 |
| 2,500,000 | ULSP | ULTIMATE SPORTS ENTERTAINMENT | 0.0000 | 0.0600 | | | 150,000.00 | 150,000.00 | 0.37 |
| 10,000 | XMC | WORLD WIRELESS COMMUNICATIONS | 0.5450 | 0.8500 | 55.96 | 5,450.00 | 8,500.00 | 3,050.00 | 0.02 |
| 405,000 | ZICA | ZI CORPORATION | 13.2778 | 5.2800 | (60.23) | 5,377,519.73 | 2,138,400.00 | (3,239,119.73) | 5.28 |
| 380,000 | GVECWTS | GENETIC VECTOR WARRANTS | 0.0000 | 1.0000 | | 380,000.00 | 380,000.00 | 0.94 |
| 3,150,000 | NUDZW | NU-D-ZIRE WARRANT | 0.0000 | 1.6500 | | 5,197,500.00 | 5,197,500.00 | 12.83 |
| 250,000 | SHXW1 | SHX CORP WARRANTS | 0.0000 | 8.5000 | | 2,125,000.00 | 2,125,000.00 | 5.25 |
| 175,000 | SHXW2 | SHX CORP WARRANTS | 0.0000 | 6.0000 | | 1,050,000.00 | 1,050,000.00 | 2.59 |
| 1,605,000 | XMCWT | WORLD WIRELESS COMM WARRANTS | 0.0000 | 0.3000 | | 481,500.00 | 481,500.00 | 1.19 |
| 400,000 | 9082604 | ZI CORP WTS | 0.0000 | 3.5000 | | 1,400,000.00 | 1,400,000.00 | 3.46 |
| | | Total Long Equities | | | 418.94 | 7,859,864.04 | 40,788,242.00 | 32,928,377.96 | 100.71 |
| | | TOTAL LONG POSITIONS | | | 331.17 | 9,459,864.04 | 40,788,242.00 | 31,328,377.96 | 100.71 |
| | | TOTAL EXPOSURE VALUE | | | | 9,459,864.04 | 40,788,242.00 | 31,328,377.96 | 100.71 |
| | | NET EXPOSURE VALUE | | | | 9,459,864.04 | 40,788,242.00 | 31,328,377.96 | 100.71 |
| | | TOTAL LONG POSITIONS | | | | 9,459,864.04 | 40,788,242.00 | 31,328,377.96 | 100.71 |
| | | TOTAL SHORT POSITIONS | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | TOTAL CASH EQ | | | | (287,971.22) | (287,971.22) | | (0.71) |
| | | TOTAL | | | | 9,171,892.82 | 40,500,270.78 | 31,328,377.96 | 100.00 |

Banc Of America Securities LLC

Client Position Summary by Asset Class

Page: 1
As of: 11/30/01
Printed: 12/12/01

313-13377 Viator Fund Ltd

PosSum-TCBA

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **CASH AND EQUIVALENTS** | | | | | | | | | |
| (166,591) USD | | TYPE 2 | 1.0000 | 1.0000 | 0.00 | (166,591.02) | (166,591.02) | 0.00 | (0.63) |
| 346,095 USD | | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 346,094.89 | 346,094.89 | 0.00 | 1.30 |
| | | **TOTAL CASH AND EQUIVALENTS** | | | 0.00 | 179,503.87 | 179,503.87 | 0.00 | 0.68 |
| | | | | | | | | | |
| **LONG POSITIONS** | | | | | | | | | |
| | | **Fixed Income** | | | | | | | |
| 900,000 | SKYNETLN | SKYNET LOAN | 100.0000 | 0.0000 | (100.00) | 900,000.00 | 0.00 | (900,000.00) | 0.00 |
| | | | | | | | | | |
| | | **Equities** | | | | | | | |
| 530,000 | AURA | AURA SYSTEMS INC | 0.3434 | 0.4100 | 19.41 | 181,980.00 | 217,300.00 | 35,320.00 | 0.82 |
| 51,100 | LLB | COMPUTRAC INC | 0.3750 | 0.4100 | 9.33 | 19,162.50 | 20,951.00 | 1,788.50 | 0.08 |
| 2,500 | CNXT | CONEXANT SYSTEMS INC | 15.7500 | 14.8900 | (5.46) | 39,375.00 | 37,225.00 | (2,150.00) | 0.14 |
| 112,000 | CDS | CREDIT STORE INC | 2.7094 | 0.9500 | (64.94) | 303,452.70 | 106,400.00 | (197,052.70) | 0.40 |
| 100,000 | DRCT | DIRECT III MARKETING INC | 0.9249 | 1.8700 | 102.17 | 92,494.86 | 187,000.00 | 94,505.14 | 0.70 |
| 2,285,968 | EPTG | EPL TECHNOLOGIES INC NEW | 0.0067 | 0.4000 | 5904.40 | 15,228.62 | 914,387.20 | 899,158.58 | 3.44 |
| 100,000 | FTGX | FIBERNET TELECOM GROUP INC | 4.8068 | 0.4100 | (91.47) | 480,678.06 | 41,000.00 | (439,678.06) | 0.15 |
| 916,457 | FFIRD | FIDELITY FIRST FINANCIAL CORP | 0.1407 | 4.0000 | 2743.89 | 128,902.00 | 3,665,828.00 | 3,536,926.00 | 13.80 |
| 916,850 | LHFF | LIGHTHOUSE FAST FERRY INC | 0.6370 | 1.9500 | 206.11 | 584,048.30 | 1,787,857.50 | 1,203,809.20 | 6.73 |
| 91,333 | NURC | NEUROCORP LTD | 1.6272 | 0.3100 | (80.95) | 148,622.17 | 28,313.23 | (120,307.94) | 0.11 |
| 755,000 | NUDZ | NU-D-ZINE INC. | 0.2397 | 3.5000 | 1359.94 | 181,000.00 | 2,642,500.00 | 2,461,500.00 | 9.95 |
| 200,000 | NXNN | NXGEN NETWORKS INC | 0.0000 | 0.1000 | | 0.00 | 20,000.00 | 20,000.00 | 0.08 |
| 424,800 | RXTK | RX TECHNOLOGY HLDGS INC | 0.8799 | 13.0000 | 1377.42 | 373,787.50 | 5,522,400.00 | 5,148,612.50 | 20.79 |
| 200,400 | SMKP | SMK CORP | 1.7500 | 0.1150 | (93.43) | 350,000.00 | 23,000.00 | (327,000.00) | 0.09 |
| 50,400 | SMKT | SIMEX CORP | 2.1203 | 0.1450 | (93.16) | 106,661.20 | 7,308.00 | (99,353.20) | 0.03 |
| 10,737,155 | TFGP | TOTAL FILM GROUP INC | 0.1152 | 0.5500 | 377.26 | 1,237,356.68 | 5,905,435.25 | 4,668,078.57 | 22.23 |
| 233,700 | UVIH | UNIVERSAL INS HLDGS INC | 0.4091 | 0.4300 | 5.10 | 95,617.39 | 100,491.00 | 4,873.61 | 0.38 |
| 300,000 | 9390720 | WTS LIGHTHOUSE LANDINGS INC | 0.0000 | 0.9000 | | 0.00 | 270,000.00 | 270,000.00 | 1.02 |
| 200,000 | XMC | WORLD WIRELESS COMMUNICATIONS | 2.7632 | 0.8500 | (69.24) | 552,649.94 | 170,000.00 | (382,649.94) | 0.64 |
| 380,700 | ZICA | 21 CORPORATION | 17.0800 | 5.2800 | (69.09) | 6,502,372.74 | 2,010,096.00 | (4,492,276.74) | 7.57 |
| 50,000 | FFIRDWT | FIDELITY FIRST FIN'L CORP WTS | 0.0000 | 3.9500 | | 0.00 | 197,500.00 | 197,500.00 | 0.74 |
| 700,000 | NUDZW | NU-D-ZINE WARRANT | 0.0000 | 1.6500 | | 0.00 | 1,155,000.00 | 1,155,000.00 | 4.35 |
| 225,000 | SMKW2 | SMK CORP WARRANTS | 0.0000 | 6.0000 | | 0.00 | 1,350,000.00 | 1,350,000.00 | 5.08 |
| | | **Total Long Equities** | | | 131.37 | 11,401,588.66 | 26,379,992.18 | 14,978,403.52 | 99.32 |
| | | | | | | | | | |
| | | **TOTAL LONG POSITIONS** | | | 114.44 | 12,301,588.66 | 26,379,992.18 | 14,078,403.52 | 99.32 |

| | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT |
|---|---|---|---|---|
| TOTAL EXPOSURE VALUE | 12,301,588.66 | 26,379,992.18 | 14,078,403.52 | 99.32 |
| NET EXPOSURE VALUE | 12,301,588.66 | 26,379,992.18 | 14,078,403.52 | 99.32 |
| | | | | |
| TOTAL LONG POSITIONS | 12,301,588.66 | 26,379,992.18 | 14,078,403.52 | 99.32 |
| TOTAL SHORT POSITIONS | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CASH EQ | 179,503.87 | 179,503.87 | 0.00 | 0.68 |
| | | | | |
| TOTAL | 12,481,092.53 | 26,559,496.05 | 14,078,403.52 | 100.00 |

A01070

IIH-IIH92 Lancer Partners LP
PosSum-TCHA

Banc Of America Securities LLC
Client Position Summary by Asset Class

Page: 1
As Of: 12/31/01
Printed: 11/08/02

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **CASH AND EQUIVALENTS** | | | | | | | | | |
| (19,903,293) | USD | TYPE 2 | 1.0000 | 1.0000 | 0.00 | (19,903,292.70) | (19,903,292.70) | 0.00 | (7.49) |
| 256,899 | USD | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 256,898.59 | 256,898.59 | 0.00 | 0.10 |
| 0 | USD | TYPE 6 | 1.0000 | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | TOTAL CASH AND EQUIVALENTS | | | 0.00 | (19,646,394.11) | (19,646,394.11) | 0.00 | (7.39) |
| **LONG POSITIONS** | | | | | | | | | |
| | | **Fixed Income** | | | | | | | |
| 250,000 | 9386655 | LIGHTHOUSE LANDINGS, INC | 100.0000 | 100.0000 | 0.00 | 250,000.00 | 250,000.00 | 0.00 | 0.09 |
| 150,000 | EQUILOAN | EQUITEL BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 150,000.00 | 150,000.00 | 0.00 | 0.06 |
| 75,000 | FFIRLOAN | FIDELITY FIRST FINANCIAL SVCS | 100.0000 | 100.0000 | 0.00 | 75,000.00 | 75,000.00 | 0.00 | 0.03 |
| 300,000 | LLFILOAN | LIGHTHOUSE LANDINGS F.F. INC | 100.0000 | 100.0000 | 0.00 | 300,000.00 | 300,000.00 | 0.00 | 0.11 |
| | | Total Long Fixed Income | | | 0.00 | 775,000.00 | 775,000.00 | 0.00 | 0.29 |
| | | **Equities** | | | | | | | |
| 12,500,000 | AUGC | AUG CORP | 0.0400 | 3.4000 | 8400.00 | 500,000.00 | 42,500,000.00 | 42,000,000.00 | 15.99 |
| 4,409,367 | AURA | AURA SYSTEMS INC | 0.3706 | 0.4400 | 18.74 | 1,633,990.30 | 1,940,121.48 | 306,131.18 | 0.73 |
| 60,000 | CENK | CENTRACK INTERNATIONAL INC | 0.0158 | 0.0090 | (43.16) | 950.00 | 540.00 | (410.00) | 0.00 |
| 2,839,048 | CDSEQ | CREDIT STORE INC | 1.1399 | 0.8200 | (28.06) | 3,236,140.65 | 2,328,019.36 | (908,121.29) | 0.88 |
| 929,740 | XMM | CROSS MEDIA MARKETING CORP | 6.2056 | 9.0000 | 45.03 | 5,769,635.13 | 8,367,660.00 | 2,598,024.87 | 3.15 |
| 188,500 | EPTG | EPL TECHNOLOGIES INC NEW | 0.4814 | 0.3100 | (35.61) | 90,752.75 | 58,435.00 | (32,317.75) | 0.02 |
| 127,800 | EDLG | EDUCATION LENDING GROUP INC | 3.6529 | 2.2000 | (39.77) | 466,844.17 | 281,160.00 | (185,684.17) | 0.11 |
| 4,453,796 | EQUA | EQUITEL INC | 0.7027 | 1.7900 | 154.77 | 3,129,650.50 | 7,972,294.84 | 4,842,644.14 | 3.00 |
| 10,488,281 | FFIRD | FIDELITY FIRST FINANCIAL CORP | 0.3390 | 3.0000 | 784.87 | 3,555,880.97 | 31,464,843.00 | 27,908,962.03 | 11.84 |
| 5,000 | GFVEC | GENETIC VECTORS INC | 3.0200 | 1.8500 | (38.74) | 14,100.00 | 9,250.00 | (4,850.00) | 0.00 |
| 1,169,100 | LHFF | LIGHTHOUSE FAST FERRY INT' | 0.3803 | 1.9000 | 398.65 | 444,177.70 | 2,221,290.00 | 1,777,112.30 | 0.84 |
| 12,615,000 | MHTX | MANHATTAN SCIENTIFICS INC | 0.1290 | 0.3850 | 198.40 | 1,627,607.25 | 4,856,775.00 | 3,229,167.75 | 1.83 |
| 10,000,000 | MHTWN | WTS MANHATTAN SCIENTIFICS | 0.0000 | 0.3300 | | 0.00 | 3,300,000.00 | 3,300,000.00 | 1.24 |
| 77,000 | MHTD | METHOD PRODUCTS CORP | 0.8797 | 1.0500 | 19.35 | 67,740.00 | 80,850.00 | 13,110.00 | 0.03 |
| 19,226,450 | NUDZ | NU-D-ZINE INC. | 0.0265 | 3.1000 | 11616.97 | 508,681.00 | 59,601,995.00 | 59,093,314.00 | 22.43 |
| 62,500 | P001682 | WTS PIONEER COMMERCIAL FUNDING | 0.0000 | 0.1000 | | 0.00 | 6,250.00 | 6,250.00 | 0.00 |
| 400,234 | PCFC | PIONEER COMMERCIAL FUNDING | 2.3018 | 2.0750 | (9.85) | 921,250.44 | 830,485.55 | (90,764.89) | 0.31 |
| 1,030,026 | RXTX | RX TECHNOLOGY HLDGS INC | 0.0505 | 0.1440 | 185.40 | 51,974.40 | 148,335.00 | 96,360.60 | 0.06 |
| 975,000 | SMXP | SEK CORP | 1.2994 | 12.9413 | 895.94 | 1,266,949.25 | 12,617,818.50 | 11,350,869.25 | 4.75 |
| 259,650 | SMXT | SIMEX CORP | 8.1344 | 0.4100 | (94.96) | 2,112,114.06 | 106,456.50 | (2,005,657.56) | 0.04 |
| 131,419 | S012759 | STONEPATH GROUP INC SER C PFD | 11.4139 | 11.4139 | (0.00) | 1,500,000.00 | 1,499,999.38 | (0.62) | 0.56 |
| 1,012,000 | B855437 | WTS FFIR FUNDING CORPORATION | 0.0000 | 0.7569 | | 0.00 | 765,967.50 | 765,967.50 | 0.29 |
| 1,012,000 | TTN | TITAN CORP | 16.7866 | 24.9500 | 48.63 | 16,988,071.56 | 25,249,400.00 | 8,261,328.44 | 9.50 |
| 41,870,097 | TFGP | TOTAL FILM GROUP INC | 0.1532 | 0.6000 | 291.67 | 6,414,079.20 | 25,122,058.20 | 18,707,979.00 | 9.45 |
| 1,111,650 | USPL | U S PLASTIC LMBR CORP | 0.1030 | 0.4670 | 353.71 | 114,441.25 | 519,166.75 | 404,725.50 | 0.20 |
| 2,076,663 | U031992 | UNIVERSAL HEIGHTS INC OLD | 0.6000 | 0.0204 | (96.60) | 1,246,000.00 | 42,393.50 | (1,203,606.50) | 0.02 |
| 175,000 | UVIH | UNIVERSAL INS HLDGS INC | 2.6922 | 0.9836 | (63.47) | 471,130.70 | 172,125.00 | (299,005.70) | 0.06 |
| 15,168,124 | XWC | WORLD WIRELESS COMMUNICATIONS | 0.2746 | 0.8200 | 198.62 | 4,165,862.63 | 12,431,861.68 | 8,271,999.05 | 4.68 |
| 3,448,710 | ZICA | ZI CORPORATION | 4.5536 | 6.9995 | 53.69 | 15,703,999.18 | 24,135,774.86 | 8,431,775.68 | 9.08 |
| 250,000 | CENKPFD | CENTRAK INTL PREFERRED STOCK | 0.2000 | 0.2000 | 0.00 | 50,000.00 | 50,000.00 | 0.00 | 0.02 |
| 1,050,000 | FIRSTWT | FIRST FIDELITY WARRANTS | 0.0000 | 2.8600 | | 0.00 | 3,003,000.00 | 3,003,000.00 | 1.13 |

A01071

Bank of America Securities LLC
Client Position Summary by Asset Class

Page: 2
As Of: 12/31/01
Printed: 11/08/02

11M-11892 Lancer Partners LP
PosSum-TCBA

| SHR/FACE | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|
| 1,250,000 | SMKW1 SMX CORP WARRANTS | 0.0000 | 1.2500 | | 0.00 | 9,062,500.00 | 9,062,500.00 | 3.41 |
| 1,250,000 | SMKW2 SMX CORP WARRANTS | 0.0000 | 2.2500 | | 0.00 | 2,812,500.00 | 2,812,500.00 | 1.06 |
| 300,000 | USPLPFD US PLASTIC LUMBER CORP SERIES D | 3.5000 | 3.5000 | 0.00 | 1,050,000.00 | 1,050,000.00 | 0.00 | 0.40 |
| | Total Long Equities | | | 289.32 | 73,103,418.89 | 284,606,369.60 | 211,502,950.71 | 107.10 |
| | **Options** | | | | | | | |
| 250 | QSOV02AV CALL SOVEREIGN BANCOR JAN 12.50 | 1.0328 | 0.1500 | (85.48) | 25,820.00 | 3,750.00 | (22,070.00) | 0.00 |
| 125 | QTTN02AF CALL TITAN CORP JAN 30.00 | 1.7300 | 0.1000 | (94.22) | 21,625.00 | 1,250.00 | (20,375.00) | 0.00 |
| | Total Long Options | | | (89.46) | 47,445.00 | 5,000.00 | (42,445.00) | 0.00 |
| | TOTAL LONG POSITIONS | | | 286.04 | 73,925,863.89 | 285,386,369.60 | 211,460,505.71 | 107.39 |
| | TOTAL EXPOSURE VALUE | | | | 73,925,863.89 | 285,386,369.60 | 211,460,505.71 | 107.39 |
| | NET EXPOSURE VALUE | | | | 73,925,863.89 | 285,386,369.60 | 211,460,505.71 | 107.39 |
| | TOTAL LONG POSITIONS | | | | 73,925,863.89 | 285,386,369.60 | 211,460,505.71 | 107.39 |
| | TOTAL SHORT POSITIONS | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | TOTAL CASH EQ | | | | (19,646,394.11) | (19,646,394.11) | | (7.39) |
| | TOTAL | | | | 54,279,469.78 | 265,739,975.49 | 211,460,505.71 | 100.00 |

Banc Of America Securities LLC

Client Position Summary by Asset Class

Page: 1
As Of: 12/31/01
Printed: 11/08/02

313-11895 Lancer Offshore Inc
PosSum-TCHA

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **CASH AND EQUIVALENTS** | | | | | | | | | |
| 1,529,331 | USD | TYPE 2 | 1.0000 | 1.0000 | 0.00 | 1,529,331.35 | 1,529,331.35 | 0.00 | 0.18 |
| 4,103,718 | USD | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 4,103,718.36 | 4,103,718.36 | 0.00 | 0.49 |
| 6,002,443 | USD | TYPE 6 | 1.0000 | 1.0000 | 0.00 | 6,002,443.37 | 6,002,443.37 | 0.00 | 0.71 |
| **TOTAL CASH AND EQUIVALENTS** | | | | | | 11,635,493.08 | 11,635,493.08 | 0.00 | 1.38 |
| **LONG POSITIONS** | | | | | | | | | |
| **Fixed Income** | | | | | | | | | |
| 3,500,000 | 9386567 | EPL TECHNOLOGIES LOAN | 100.0000 | 100.0000 | 0.00 | 3,500,000.00 | 3,500,000.00 | 0.00 | 0.42 |
| 500,000 | 9386637 | LIGHTHOUSE LANDINGS BRIDGE NOTE | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 0.06 |
| 250,000 | 9386655 | LIGHTHOUSE LANDINGS, INC | 100.0000 | 100.0000 | 0.00 | 250,000.00 | 250,000.00 | 0.00 | 0.03 |
| 650,000 | 9387415 | GENETIC VECTORS 12% NOTE | 100.0000 | 100.0000 | 0.00 | 650,000.00 | 650,000.00 | 0.00 | 0.08 |
| 600,000 | EQUI1LOAN | EQUITEL BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 600,000.00 | 600,000.00 | 0.00 | 0.07 |
| 355,000 | GVECLOAN | GENETIC VECTORS BRIDGELOAN | 100.0000 | 100.0000 | 0.00 | 355,000.00 | 355,000.00 | 0.00 | 0.04 |
| 600,000 | LFFLOAN1 | LIGHTHOUSE FAST FERRY BRIDGE | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 0.06 |
| 1,450,000 | LLFLOAN | LIGHTHOUSE LANDINGS F.F. INC | 100.0000 | 100.0000 | 0.00 | 1,450,000.00 | 1,450,000.00 | 0.00 | 0.17 |
| 600,000 | USPLELOAN | ULTIMATE SPORTS ENTERTAINMENT | 100.0000 | 100.0000 | 0.00 | 600,000.00 | 600,000.00 | 0.00 | 0.07 |
| **Total Long Fixed Income** | | | | | | 8,405,000.00 | 8,405,000.00 | 0.00 | 1.00 |
| **Equities** | | | | | | | | | |
| 125,000 | ASPQ | ASPI EUROPE INC | 0.7500 | 0.9500 | 26.67 | 93,750.00 | 118,750.00 | 25,000.00 | 0.01 |
| 18,000,000 | AUGC | AUG CORP | 0.0278 | 3.4000 | 12140.00 | 500,000.00 | 61,200,000.00 | 60,700,000.00 | 7.27 |
| 16,340,536 | AURA | AURA SYSTEMS INC | 0.3224 | 0.4400 | 36.50 | 5,267,400.00 | 7,189,835.84 | 1,922,435.84 | 0.85 |
| 1,366,667 | CBBD | CHINA BROADBAND CORP | 3.3959 | 0.5000 | (85.28) | 4,641,002.50 | 683,333.50 | (3,957,669.00) | 0.08 |
| 57,800 | DIGHD | CONTROL CHIEF HOLDINGS INC | 4.6645 | 2.3500 | (49.62) | 269,609.57 | 135,830.00 | (133,779.57) | 0.02 |
| 7,097,935 | CDSBQ | CREDIT STORE INC | 2.7127 | 0.8778 | (67.65) | 19,255,724.46 | 6,229,814.70 | (13,025,909.76) | 0.74 |
| 3,197,935 | XMM | CROSS MEDIA MARKETING CORP | 2.3880 | 8.5500 | 258.12 | 7,634,626.04 | 27,341,496.00 | 19,706,869.96 | 3.25 |
| 720,000 | CYME | CYTOMEDIX INC | 1.1597 | 0.1400 | (87.07) | 834,955.50 | 100,800.00 | (734,155.50) | 0.01 |
| 3,199,035 | DECO | DECORA INDS INC | 3.2113 | 0.0400 | (98.75) | 10,272,966.15 | 127,961.40 | (10,145,004.75) | 0.02 |
| 17,523,317 | EPTG | EPL TECHNOLOGIES INC NEW | 0.7581 | 0.3100 | (59.11) | 13,284,564.74 | 5,432,228.27 | (7,852,336.47) | 0.65 |
| 400,000 | ECSL | ECARE SOLUTIONS INC | 0.6005 | 0.1050 | (82.51) | 240,182.50 | 42,000.00 | (198,182.50) | 0.00 |
| 1,849,750 | EDLG | EDUCATION LENDING GROUP INC | 1.8574 | 2.2000 | 18.45 | 3,435,711.05 | 4,069,450.00 | 633,738.95 | 0.48 |
| 14,913,872 | EQUA | EQUITEL INC | 0.5438 | 1.7900 | 229.19 | 8,109,499.90 | 26,695,830.88 | 18,586,330.98 | 3.17 |
| 1,406,327 | FTGX | FIBERNET TELECOM GROUP INC | 2.2010 | 0.3700 | (83.19) | 3,095,270.72 | 520,340.99 | (2,574,929.73) | 0.06 |
| 2,285,531 | FTFRD | FIDELITY FIRST FINANCIAL CORP | 4.0147 | 3.0000 | (25.27) | 9,216,014.90 | 6,886,713.00 | (2,329,301.90) | 0.82 |
| 3,612,018 | GNVC | GENETIC VECTORS INC | 1.1897 | 0.5140 | (56.80) | 4,297,189.82 | 1,856,504.60 | (2,440,684.62) | 0.22 |
| 3,714,018 | LHFT | LIGHTHOUSE FAST FERRY INC | 1.4000 | 1.8580 | 32.49 | 5,210,053.00 | 6,902,760.00 | 1,692,707.00 | 0.82 |
| 32,714,000 | MHTX | MANHATTAN SCIENTIFICS INC | 0.2696 | 0.3850 | 42.86 | 8,819,694.40 | 12,599,990.00 | 3,780,295.60 | 1.50 |
| 23,910,800 | MHPR | METHOD PRODUCTS CORP | 0.0370 | 1.0500 | 2736.73 | 885,045.00 | 25,106,340.00 | 24,221,295.00 | 2.98 |
| 15,595,490 | NURC | NEUROCORP LTD | 1.0315 | 0.3100 | (69.95) | 16,086,387.02 | 4,834,601.90 | (11,251,785.12) | 0.57 |
| 27,135,780 | NUDZ | NU-D-ZINE INC. | 0.0472 | 3.1000 | 6463.18 | 1,281,709.85 | 84,120,918.08 | 82,839,208.15 | 9.99 |
| 200,000 | NXNW | NXGEN NETWORKS INC | 0.0100 | 0.1000 | 900.00 | 2,000.00 | 20,000.00 | 18,000.00 | 0.00 |
| 855,492 | NYER | NYER MEDICAL GROUP INC | 4.8610 | 2.0700 | (57.42) | 4,159,213.08 | 1,770,868.44 | (2,388,344.64) | 0.21 |
| 276,737 | PCFC | PIONEER COMMERCIAL FUNDING | 1.0345 | 2.0750 | 100.59 | 286,277.08 | 574,229.28 | 287,952.20 | 0.07 |
| 625,000 | RXTX | RX TECHNOLOGY HLDGS INC | 1.4508 | 0.2900 | (80.01) | 906,750.00 | 181,250.00 | (725,500.00) | 0.02 |
| 10,891,179 | SRKP | SMK CORP | 0.3896 | 12.2500 | 3044.11 | 4,243,388.25 | 133,416,942.75 | 129,173,554.50 | 15.85 |

Banc Of America Securities LLC
Client Position Summary by Asset Class

313-11895 Lancer Offshore Inc

PosSum-TCBA

Page: 2
As Of: 12/31/01
Printed: 11/08/02

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| 2,270,857 | SMKT | SIMEX CORP | 1.6398 | 0.1000 | (93.90) | 3,723,654.54 | 227,085.70 | (3,496,568.84) | 0.03 |
| 271,084 | STG | STONE PATH GROUP INC | 0.5500 | 1.8500 | 236.36 | 149,096.20 | 501,505.40 | 352,409.20 | 0.06 |
| 212,373 | SO12759 | STONEPATH GROUP INC SER C PFD | 11.4139 | 11.4119 | (0.00) | 2,424,000.00 | 2,423,997.81 | (2.19) | 0.29 |
| 50,000 | TRRN | TERAXON COMMUNICATION SYS | 9.7409 | 8.2710 | (15.09) | 487,044.00 | 413,550.00 | (73,494.00) | 0.05 |
| 14,994 | BR47007 | FIDELITY FIRST FINANCIAL CORP | 1.5000 | 1.5000 | 0.00 | 22,491.00 | 22,491.00 | 0.00 | 0.00 |
| 1,508,100 | TTN | TITAN CORP | 22.1971 | 24.4900 | 11.40 | 33,777,008.82 | 37,627,095.00 | 3,850,086.18 | 4.47 |
| 60,766,859 | TFGP | TOTAL FILM GROUP INC | 0.2070 | 0.4000 | 109.01 | 12,580,544.57 | 36,460,115.40 | 23,879,570.83 | 4.31 |
| 1,074,250 | USPL | U S PLASTIC LUMR CORP | 7.4658 | 0.3797 | (94.91) | 8,020,108.81 | 407,892.72 | (7,612,276.09) | 0.05 |
| 1,687,400 | USPL | UNDERGROUND SOLUTIONS INC | 0.8987 | 0.2550 | (71.64) | 1,516,462.16 | 430,287.00 | (1,086,175.16) | 0.05 |
| 15,300 | USI | U S INDUSTRIES INC NEW | 2.0115 | 2.5600 | 27.27 | 30,775.95 | 39,168.00 | 8,392.05 | 0.00 |
| 435,000 | U331992 | UNIVERSAL HEIGHTS INC OLD | 1.0000 | 0.2500 | (75.00) | 435,000.00 | 108,750.00 | (326,250.00) | 0.01 |
| 3,029,137 | UIVH | UNIVERSAL INS HLDGS INC | 0.7294 | 0.2500 | (65.73) | 2,209,583.40 | 757,284.25 | (1,452,299.15) | 0.09 |
| 250,000 | 9387252 | LCONNECT.COM | 1.0000 | 1.0000 | 0.00 | 250,000.00 | 250,000.00 | 0.00 | 0.03 |
| 300,000 | 9390720 | WTS LIGHTHOUSE LANDINGS INC | 0.0000 | 0.6500 | | 0.00 | 195,000.00 | 195,000.00 | 0.02 |
| 58,089,328 | XMC | WORLD WIRELESS COMMUNICATIONS | 0.2888 | 0.8200 | 183.95 | 16,775,516.29 | 47,633,248.96 | 30,857,732.67 | 5.66 |
| 9,026,275 | ZICA | ZI CORPORATION | 4.5723 | 6.9905 | 53.06 | 41,270,573.95 | 63,170,327.80 | 21,899,753.85 | 7.50 |
| 2,000,000 | CENKPFD | CENTRAN INTL PREFERRED STOCK | 0.2000 | 0.2000 | 0.00 | 400,000.00 | 400,000.00 | 0.00 | 0.05 |
| 56,641,635 | FFIR | FIRST FIDELITY STOCK | 0.0059 | 2.0000 | 33683.63 | 335,320.00 | 113,283,270.00 | 112,947,950.00 | 13.46 |
| 16,000,000 | MHTXWT | MANHATTAN SCIENTIFICS WARRANTS | 0.0000 | 0.3300 | | 0.00 | 5,280,000.00 | 5,280,000.00 | 0.63 |
| 10,000,000 | MTDPW1 | METHOD PRODUCTS CORP WARRANTS | 0.0000 | 0.9500 | | 0.00 | 9,500,000.00 | 9,500,000.00 | 1.13 |
| 10,000,000 | MTDPW2 | METHOD PRODUCTS CORP WARRANTS | 0.0000 | 0.9000 | | 0.00 | 9,000,000.00 | 9,000,000.00 | 1.07 |
| 20,000,000 | MTDPW3 | METHOD PRODUCTS CORP WARRANTS | 0.0000 | 1.0400 | | 0.00 | 20,800,000.00 | 20,800,000.00 | 2.47 |
| 18,150,000 | NUD2W | NU-D-ZINE WARRANT | 0.0000 | 3.0000 | | 0.00 | 54,450,000.00 | 54,450,000.00 | 6.47 |
| 100,000 | USPLPFD | US PLASTIC LUMBER CORP SERIES D | 3.5000 | 3.5000 | 0.00 | 350,000.00 | 350,000.00 | 0.00 | 0.04 |
| 250,000 | ENEMF | E-NEW MEDIA COMPANY LTD | 0.0500 | 0.0414 | (5.10) | 12,500.00 | 11,662.09 | (637.91) | 0.00 |
| **Total Long Equities** | | | | | 224.24 | 253,481,484.85 | 821,886,751.88 | 568,405,267.03 | 97.62 |
| **Options** | | | | | | | | | |
| 125 | QTTN02AF | CALL TITAN CORP JAN 30.00 | 1.7300 | 0.1000 | (94.22) | 21,625.00 | 1,250.00 | (20,375.00) | 0.00 |
| **TOTAL LONG POSITIONS** | | | | | 217.02 | 261,908,109.85 | 830,293,001.88 | 568,384,892.03 | 98.62 |
| TOTAL EXPOSURE VALUE | | | | | | 261,908,109.85 | 830,293,001.88 | 568,384,892.03 | 98.62 |
| NET EXPOSURE VALUE | | | | | | 261,908,109.85 | 830,293,001.88 | 568,384,892.03 | 98.62 |
| TOTAL LONG POSITIONS | | | | | | 261,908,109.85 | 830,293,001.88 | 568,384,892.03 | 98.62 |
| TOTAL SHORT POSITIONS | | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CASH EQ | | | | | | 11,635,493.08 | 11,635,493.08 | | 1.38 |
| **TOTAL** | | | | | | 273,543,602.93 | 841,928,494.96 | 568,384,892.03 | 100.00 |

A01074

11:12?96 The OmniFund Ltd.

Bane of America Securities LLC
Client Position Summary by Asset Class

PosSum-TCBA

| SHR/FACE | Symbol | Name | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKT VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **CASH AND EQUIVALENTS** | | | | | | | | | |
| (4,010,396) USD | | TYPE 2 | 1.0000 | 1.0000 | 0.00 | (4,010,395.62) | (4,010,395.62) | 0.00 | (9.30) |
| 3,057,758 USD | | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 3,057,758.48 | 3,057,758.48 | 0.00 | 7.09 |
| 0 USD | | TYPE 6 | 1.0000 | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CASH AND EQUIVALENTS** | | | | | 0.00 | (952,637.14) | (952,637.14) | 0.00 | (2.21) |
| **LONG POSITIONS** | | | | | | | | | |
| 100,000 | LFFLOAN1 | | 100.0000 | 100.0000 | 0.00 | 100,000.00 | 100,000.00 | 0.00 | 0.23 |
| **Fixed Income** | | LIGHTHOUSE FAST FERRY BRIDGE | | | | | | | |
| **Equities** | | | | | | | | | |
| 2,000,000 | AUGC | AUGC CORP | 0.0250 | 3.4000 | 13500.00 | 50,000.00 | 6,800,000.00 | 6,750,000.00 | 15.78 |
| 687,750 | AURA | AURA SYSTEMS INC | 0.3387 | 0.4400 | 29.91 | 232,941.50 | 302,610.00 | 69,668.50 | 0.70 |
| 100,000 | XHM | CROSS MEDIA MARKETING CORP | 2.5000 | 9.0000 | 260.00 | 250,000.00 | 900,000.00 | 650,000.00 | 2.09 |
| 3,185,000 | EPTG | EPL TECHNOLOGIES INC NEW | 0.0177 | 0.3100 | 1649.97 | 56,421.00 | 987,350.00 | 930,929.00 | 2.29 |
| 106,766 | FTGX | FIBERNET TELECOM GROUP INC | 0.3490 | 0.3700 | 6.03 | 37,256.16 | 39,503.42 | 2,247.26 | 0.09 |
| 359,968 | FFIRD | FIDELITY FIRST FINANCIAL CORP | 2.6777 | 3.0000 | 12.04 | 963,870.61 | 1,079,904.00 | 116,033.39 | 2.51 |
| 975,000 | LHFF | LIGHTHOUSE FAST FERRY INC | 0.3846 | 1.9000 | 394.00 | 375,000.00 | 1,852,500.00 | 1,477,500.00 | 4.30 |
| 25,000 | NNGX | MANGOSOFT INC | 0.8342 | 0.6500 | (22.08) | 20,856.00 | 16,250.00 | (4,606.00) | 0.04 |
| 755,000 | NUDZ | NU-D-ZINE INC. | 0.2397 | 3.1000 | 1193.09 | 181,000.00 | 2,340,500.00 | 2,159,500.00 | 5.43 |
| 100,000 | NXNW | NXGEN NETWORKS INC | 0.0000 | 0.1000 | | 0.00 | 10,000.00 | 10,000.00 | 0.02 |
| 275,000 | RXTK | RX TECHNOLOGY HLDG: INC | 1.7500 | 0.2900 | (83.43) | 481,250.00 | 79,750.00 | (401,500.00) | 0.19 |
| 837,750 | SMXP | SMX CORP | 0.2061 | 12.2500 | 5844.76 | 172,634.00 | 10,262,682.50 | 10,090,048.50 | 23.81 |
| 18,500 | SMXT | SIMEX CORP | 5.7237 | 0.1000 | (98.25) | 105,887.70 | 1,850.00 | (104,037.70) | 0.00 |
| 10,290,000 | TFGP | TOTAL FILM GROUP INC | 0.0097 | 0.6000 | 6074.00 | 100,000.00 | 6,174,000.00 | 6,074,000.00 | 14.32 |
| 2,750,000 | ULSP | ULTIMATE SPORTS ENTERTAINMENT | 0.0045 | 0.0800 | 1660.00 | 12,500.00 | 220,000.00 | 207,500.00 | 0.51 |
| 10,000 | XWC | WORLD WIRELESS COMMUNICATIONS | 0.5450 | 0.8200 | 50.46 | 5,450.00 | 8,200.00 | 2,750.00 | 0.02 |
| 413,600 | ZICA | ZI CORPORATION | 13.1360 | 6.9985 | (46.72) | 5,433,047.49 | 2,894,576.95 | (2,538,470.54) | 6.72 |
| 2,745,000 | FFIR | FIRST FIDELITY STOCK | 0.0046 | 2.0000 | 43820.00 | 12,500.00 | 5,490,000.00 | 5,477,500.00 | 12.74 |
| 380,000 | GVECWTS | GENETIC VECTOR WARRANTS | 0.0000 | | | 0.00 | 699,200.00 | 699,200.00 | 1.62 |
| | NUDZW | NU-D-ZINE WARRANT | 1.1400 | 1.9000 | | 0.00 | 900,600.00 | 900,600.00 | 2.09 |
| 1,605,000 | XWCWT | WORLD WIRELESS COMM WARRANTS | 0.0000 | | | 0.00 | 800,600.00 | 800,600.00 | 1.86 |
| 400,000 | 9082684 | ZI CORP WTS | 0.0000 | 5.2300 | | 0.00 | 2,092,000.00 | 2,092,000.00 | 4.85 |
| **Total Long Equities** | | | | | 417.67 | 8,490,614.46 | 43,953,376.87 | 35,462,762.41 | 101.98 |
| **TOTAL LONG POSITIONS** | | | | | 412.81 | 8,590,614.46 | 44,053,376.87 | 35,462,762.41 | 102.21 |
| **TOTAL EXPOSURE VALUE** | | | | | | 8,590,614.46 | 44,053,376.87 | 35,462,762.41 | 102.21 |
| **NET EXPOSURE VALUE** | | | | | | 8,590,614.46 | 44,053,376.87 | 35,462,762.41 | 102.21 |
| **TOTAL LONG POSITIONS** | | | | | | 8,590,614.46 | 44,053,376.87 | 35,462,762.41 | 102.21 |
| **TOTAL SHORT POSITIONS** | | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CASH KQ** | | | | | | (952,637.14) | (952,637.14) | | (2.21) |
| **TOTAL:** | | | | | | 7,637,977.32 | 43,100,739.73 | 35,462,762.41 | 100.00 |

A01075

Banc Of America Securities LLC

Client Position Summary by Asset Class

313-13377 Viator Fund Ltd

PosSum-TCBA

| SHR/FACE | Symbol | Name | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **CASH AND EQUIVALENTS** | | | | | | | | | |
| (2,175,054) | USD | TYPE 2 | 1.0000 | 1.0000 | 0.00 | (2,175,054.43) | (2,175,054.43) | 0.00 | (7.97) |
| 346,095 | USD | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 346,094.89 | 346,094.89 | 0.00 | 1.27 |
| 0 | USD | TYPE 6 | 1.0000 | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CASH AND EQUIVALENTS** | | | | | 0.00 | (1,828,959.54) | (1,828,959.54) | 0.00 | (6.71) |
| **LONG POSITIONS** | | | | | | | | | |
| | | **Equities** | | | | | | | |
| 1,400,000 | AUGC | AUG CORP | 0.0250 | 3.4000 | 13500.00 | 35,000.00 | 4,760,000.00 | 4,725,000.00 | 17.45 |
| 763,500 | AURA | AURA SYSTEMS INC | 0.3642 | 0.4400 | 20.41 | 278,084.40 | 335,940.00 | 57,455.50 | 1.23 |
| 51,100 | LIB | COMPUTRAC INC | 0.3750 | 0.4400 | 17.33 | 19,162.50 | 22,484.00 | 3,321.50 | 0.08 |
| 112,000 | CDSEQ | CREDIT STORE INC | 2.7094 | 0.8700 | (69.73) | 303,452.50 | 97,440.00 | (211,612.70) | 0.34 |
| 2,382,968 | EPTG | EPL TECHNOLOGIES INC NEW | 0.0170 | 0.3100 | 1724.32 | 40,448.62 | 738,720.08 | 698,271.46 | 2.71 |
| 100,000 | EDLG | EDUCATION LENDING GROUP INC | 0.9249 | 2.2000 | 137.85 | 92,494.96 | 220,000.00 | 127,505.14 | 0.81 |
| 607,938 | FTGX | FIBERNET TELECOM GROUP INC | 1.0723 | 0.3700 | (65.50) | 651,905.72 | 224,937.06 | (426,968.66) | 0.82 |
| 57,057 | FFIRD | FIDELITY FIRST FINANCIAL CORP | 2.0944 | 3.0000 | 43.24 | 119,502.00 | 171,171.00 | 51,669.00 | 0.63 |
| 19,800 | LSTTA | LIBERTY SATELLITE & TECHNOLOGY | 0.8266 | 0.9400 | 13.72 | 16,366.68 | 18,612.00 | 2,245.32 | 0.07 |
| 1,419,350 | LHFF | LIGHTHOUSE FAST FERRY INC | 0.4146 | 1.9000 | 358.30 | 588,423.30 | 2,696,765.00 | 2,108,341.70 | 9.89 |
| 45,000 | MNGX | MANGOSOFT INC | 0.8012 | 0.6500 | (18.87) | 36,053.75 | 29,250.00 | (6,803.75) | 0.11 |
| 200,000 | MHTX | MANHATTAN SCIENTIFICS INC | 0.3711 | 0.3850 | 3.74 | 74,225.00 | 77,000.00 | 2,775.00 | 0.28 |
| 200,000 | NPRO | NNRO BIOTHERAPEUTICS INC | 11.9260 | 11.4000 | (4.41) | 238,520.00 | 228,000.00 | (10,520.00) | 0.84 |
| 91,333 | NHRC | NEUROCORP LTD | 1.6272 | 0.3100 | (80.95) | 148,621.17 | 28,313.23 | (120,307.94) | 0.10 |
| 754,000 | NUDZ | NU-D-ZINE INC. | 0.2385 | 3.1000 | 1200.00 | 179,800.00 | 2,337,403.00 | 2,157,603.00 | 8.57 |
| 200,000 | NXNM | NXGEN NETWORKS INC | 0.0000 | 0.1000 | 0.00 | 0.00 | 20,000.00 | 20,000.00 | 0.07 |
| 200,000 | RXTX | RX TECHNOLOGY HLDGS INC | 1.7500 | 0.2900 | (83.43) | 350,000.00 | 58,000.00 | (292,000.00) | 0.21 |
| 395,800 | SMXP | SMX CORP | 0.9444 | 12.2500 | 1197.14 | 373,787.50 | 4,848,550.00 | 4,474,762.50 | 17.78 |
| 50,400 | SMXT | SIMEX CORP | 2.1203 | 0.1000 | (95.28) | 106,861.20 | 5,040.00 | (101,821.20) | 0.02 |
| 50,000 | TTN | TITAN CORP | 25.1250 | 24.9500 | (0.70) | 1,256,250.00 | 1,247,500.00 | (8,750.00) | 4.57 |
| 10,037,155 | TFGP | TOTAL FILM GROUP INC | 0.1198 | 0.6000 | 400.87 | 1,202,356.68 | 6,022,293.00 | 4,819,936.32 | 22.08 |
| 233,700 | UVUH | UNIVERSAL INS HLDGS INC | 0.4091 | 0.2500 | (38.90) | 95,617.39 | 58,425.00 | (37,192.39) | 0.21 |
| 300,000 | 9390720 | MTS LIGHTHOUSE LANDINGS INC | 0.0000 | 0.6500 | 0.00 | 0.00 | 195,000.00 | 195,000.00 | 0.71 |
| 200,000 | XMC | WORLD WIRELESS COMMUNICATIONS | 2.7632 | 0.8200 | (70.32) | 552,649.94 | 164,000.00 | (388,649.94) | 0.60 |
| 398,200 | ZICA | 21 CORPORATION | 16.6222 | 6.9985 | (57.90) | 6,618,942.99 | 2,786,800.15 | (3,832,142.84) | 10.22 |
| 859,400 | FEIR | FIRST FIDELITY STOCK | 0.0109 | 2.0000 | 18185.11 | 9,400.00 | 1,718,800.00 | 1,709,400.00 | 6.30 |
| **Total Long Equities** | | | | | 117.40 | 13,387,926.50 | 29,104,840.52 | 15,716,914.02 | 106.71 |
| **TOTAL LONG POSITIONS** | | | | | 117.40 | 13,387,926.50 | 29,104,840.52 | 15,716,914.02 | 106.71 |

Bank Of America Securities LLC
Client Position Summary by Asset Class

313-13371 Victor Fund ltd

Page: 2
As Of: 12/31/01
Printed: 11/08/02

PosSum-TCBA

| SHR/FACE | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|
| TOTAL EXPOSURE VALUE | | | | 13,387,926.50 | 29,104,840.52 | 15,716,914.02 | 106.71 |
| NET EXPOSURE VALUE | | | | 13,387,926.50 | 29,104,840.52 | 15,716,914.02 | 106.71 |
| TOTAL LONG POSITIONS | | | | 13,387,926.50 | 29,104,840.52 | 15,716,914.02 | 106.71 |
| TOTAL SHORT POSITIONS | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CASH EQ | | | | (1,828,959.54) | (1,828,959.54) | | (6.71) |
| TOTAL | | | | 11,558,966.96 | 27,275,880.98 | 15,716,914.02 | 100.00 |

A01076

A00822

Banc Of America Securities LLP

Client Position Summary by Asset Class

Lan1492 Lancer Partners LP

Ccbum-CTA

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| CASH BALANCES | | | | | | | | | |
| 1,464,936 | USD | TYPE 2 | 1.0000 | 1.0000 | 0.00 | 1,464,935.73 | 1,464,935.73 | 0.00 | 0.69 |
| 484,176 | USD | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 484,175.90 | 484,175.90 | 0.00 | 0.23 |
| | | TOTAL CASH BALANCES | | | 0.00 | 1,949,111.63 | 1,949,111.63 | 0.00 | 0.92 |
| LONG POSITIONS | | | | | | | | | |
| Fixed Income | | | | | | | | | |
| 1,000,000 | SKYLOAN | SKYNET BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 1,000,000.00 | 1,000,000.00 | 0.00 | 0.47 |
| 555,350 | TWDSLOAN2 | TELEDATA WORLD SERVICES INC | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 0.24 |
| 500,000 | WWCLOAN | WORLD WIRELESS COMMUNICATIONS | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 0.24 |
| | | Total Long Fixed Income | | | 0.00 | 2,000,000.00 | 2,000,000.00 | 0.00 | 0.95 |
| Equities | | | | | | | | | |
| 2,453,548 | PLCR | CREDIT STORE INC | 1.0098 | 4.0000 | 296.11 | 2,477,658.16 | 9,814,192.00 | 7,336,533.84 | 4.64 |
| 555,350 | DRS | DIAGNOSTIC RETRIEVAL SYS INC | 10.9030 | 8.6250 | (20.89) | 6,054,463.80 | 4,789,893.75 | (1,265,070.05) | 2.26 |
| 631,150 | DECO | DECORA INDS INC | 5.4012 | 2.7198 | (51.13) | 3,661,423.06 | 1,715,939.06 | (1,945,484.00) | 0.81 |
| 1,500,000 | LMCD | DIGITAL LAUNCH INC | 0.5500 | 5.7500 | 2200.00 | 375,000.00 | 8,625,000.00 | 8,250,000.00 | 4.08 |
| 14,200 | DRCO | DYNAMICS RESH CORP | 4.2328 | 7.8125 | 84.57 | 60,110.56 | 110,937.50 | 50,831.94 | 0.05 |
| 2,130,952 | ECAM | ENVIRONMENTAL CORP OF AMERICA | 0.6888 | 0.5975 | (13.26) | 1,467,815.35 | 1,273,243.82 | (194,571.53) | 0.60 |
| 400,000 | FTGX | FIBERNET TELECOM GROUP INC | 2.5374 | 14.5000 | 471.45 | 1,014,967.10 | 5,800,000.00 | 4,785,032.90 | 2.74 |
| 187,623 | FFTRD | FIDELITY FIRST FINANCIAL CORP | 13.8706 | 10.5000 | (24.30) | 2,602,439.65 | 1,970,041.50 | (632,398.15) | 0.93 |
| 104,200 | GRH | GRC INTERNATIONAL INC | 12.8795 | 13.0000 | 0.94 | 1,342,047.78 | 1,354,600.00 | 12,552.22 | 0.64 |
| 509,500 | ITXX | INFRASTRUCTURE TECHNOLOGIES INC | 0.6082 | 0.6250 | 2.77 | 309,868.75 | 318,437.50 | 8,578.75 | 0.15 |
| 12,000,000 | MHTXE | MANHATTAN SCIENTIFICS INC | 0.0043 | 5.0625 | 9181.43 | 654,532.58 | 60,750,000.00 | 60,095,467.42 | 28.72 |
| 7,466,664 | MHTXM | WTS MANHATTAN SCIENTIFICS | 0.0000 | 0.0100 | | | 74,666.64 | 74,666.64 | 0.04 |
| 166,800 | MLRDE | MILLIONAIRE.COM | 0.0000 | 2.0000 | 1150.00 | 26,688.00 | 333,600.00 | 306,912.00 | 0.16 |
| 300,000 | BACK | MINIMALLY INVASIVE SURGERY | 1.1533 | 1.0000 | (13.29) | 346,000.00 | 300,000.00 | (46,000.00) | 0.14 |
| 3,434,255 | NURO | NEUROCORP LTD | 0.4204 | 0.8750 | 108.12 | 1,443,890.75 | 3,004,973.13 | 1,561,082.38 | 1.42 |
| 242 | NYER | NYER MEDICAL GROUP INC | 5.9298 | 6.7188 | 13.31 | 1,435.00 | 1,625.94 | 190.94 | 0.00 |
| 1,666,666 | OSE | OSAGE SYSTEMS GROUP INC | 0.3000 | 2.6250 | 775.00 | 499,999.80 | 4,374,998.25 | 3,874,998.45 | 2.07 |
| 350,000 | 8856815 | SIMEX/NK TECHNOLOGIES INC | 1.9000 | 2.5000 | 31.58 | 665,000.00 | 875,000.00 | 210,000.00 | 0.41 |
| 592,000 | SMXT | SIMEX CORP | 0.9837 | 2.5000 | 154.14 | 582,356.25 | 1,480,000.00 | 897,643.75 | 0.70 |
| 129,000 | SKYN | SKYNET | 4.0618 | 7.8125 | 92.34 | 523,978.00 | 1,007,812.50 | 483,834.50 | 0.48 |
| 400,000 | 8856830 | SKYNET HOLDINGS INC PRVT RSTK | 2.2500 | 7.8125 | 247.22 | 990,000.00 | 3,437,500.00 | 2,447,500.00 | 1.63 |
| 825,000 | SKYNW | SKYNET HOLDINGS INC WTS @ $5.00 | 0.0000 | 0.1000 | | | 82,500.00 | 82,500.00 | 0.04 |
| 15,000,000 | TWDSWTS | TELEDATA WORLD SERVICES WTS | 0.0000 | 0.0000 | | | 0.00 | 0.00 | 0.00 |
| 439,800 | TTN | TITAN CORP | 5.1225 | 39.2500 | 666.22 | 2,252,893.79 | 17,262,150.00 | 15,009,256.21 | 8.16 |
| 1,579,490 | USPL | TOTAL FILM GROUP INC | 1.1749 | 4.1875 | 256.40 | 1,855,799.15 | 6,614,114.38 | 4,758,315.23 | 3.13 |
| 247,350 | USPL | U S PLASTIC LMBR CORP | 9.2159 | 8.8125 | (4.38) | 2,279,543.92 | 2,179,771.88 | (99,772.05) | 1.03 |
| 553,000 | USI | U S INDUSTRIES INC NEW | 13.4704 | 12.9375 | (4.01) | 7,453,580.61 | 7,154,437.50 | (299,143.11) | 3.38 |
| 2,076,667 | U331992 | UNIVERSAL HEIGHTS INC OLD | 0.6000 | 1.6563 | 176.04 | 1,246,000.00 | 3,439,479.72 | 2,193,479.72 | 1.63 |
| 668,500 | UHTS | UNIVERSAL HEIGHTS INC NEW | 0.6974 | 1.6563 | 137.51 | 466,140.70 | 1,107,203.13 | 641,022.43 | 0.52 |
| 50,000 | USAP | UNIVERSAL STAINLESS & ALLOY | 4.0255 | 6.1250 | 52.15 | 201,277.00 | 306,250.00 | 104,973.00 | 0.14 |
| 1,871,524 | WMC | WORLD WIRELESS COMMUNICATIONS | 1.7054 | 3.6875 | 116.22 | 3,191,760.86 | 6,901,244.75 | 3,709,483.89 | 3.26 |
| 1,938,910 | ZICA | ***ZI CORPORATION | 2.9192 | 24.7500 | 747.84 | 5,660,003.13 | 47,988,022.50 | 42,328,019.37 | 22.69 |

A00823

```
Page:  2
As Of : 01/31/00
Printed : 02/03/00
```

Banc Of America Securities LLC

Client Position Summary by Asset Class

118-11892 Lancer Partners LP

PosSum-CTA

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| 259,650 | FFIRWT | FIDELITY FIRST WARRANTS | 0.0000 | 0.1000 | | 0.00 | 25,965.00 | 25,965.00 | 0.01 |
| 88,000 | FTGXWT | FIBERNET TELECOM WARRANTS | 0.0000 | 0.0500 | | 0.00 | 4,400.00 | 4,400.00 | 0.00 |
| 2,500,000 | OSEWTS | OSAGE SYSTEMS WARRANTS CONVERT @ | 0.0000 | 0.0500 | | 0.00 | 125,000.00 | 125,000.00 | 0.06 |
| 2,500,000 | OSEWTS1 | OSAGE WARRANTS EX @ .30 | 0.0000 | 0.0500 | | 0.00 | 125,000.00 | 125,000.00 | 0.06 |
| 450,000 | 8350395 | AUTOMOTIVE PERFORMANCE GROUP | 0.0000 | 0.0100 | | 0.00 | 4,500.00 | 4,500.00 | 0.00 |
| 500,000 | WWCWTS | WORLD WIRELESS COMMUNICATIONS | 0.0000 | 0.0500 | | 0.00 | 25,000.00 | 25,000.00 | 0.01 |
| 56,250 | ZICWMTS | ZI CORPORATION WARRANTS CONV @ | 0.0000 | 0.0100 | | 0.00 | 562.50 | 562.50 | 0.00 |
| | | | | | ------ | ------------ | -------------- | --------------- | ------ |
| | | | | | 309.35 | 50,707,198.75 | 207,570,712.93 | 156,863,514.18 | 98.13 |
| | | Total Long Equities | | | | | | | |
| | | | | | ------ | ------------ | -------------- | --------------- | ------ |
| | | TOTAL LONG POSITIONS | | | 297.61 | 52,707,198.75 | 209,570,712.93 | 156,863,514.18 | 99.08 |
| | | | | | | | | | |
| | | TOTAL EXPOSURE VALUE | | | | 52,707,198.75 | 209,570,712.93 | 156,863,514.18 | 99.08 |
| | | NET EXPOSURE VALUE | | | | 52,707,198.75 | 209,570,712.93 | 156,863,514.18 | 99.08 |
| | | | | | | | | | |
| | | TOTAL LONG POSITIONS | | | | 52,707,198.75 | 209,570,712.93 | 156,863,514.18 | 99.08 |
| | | TOTAL SHORT POSITIONS | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | TOTAL CASH | | | | 1,949,111.63 | 1,949,111.63 | | 0.92 |
| | | | | | | ------------ | -------------- | --------------- | ------ |
| | | TOTAL | | | | 54,656,310.38 | 211,519,824.56 | 156,863,514.18 | 100.00 |

A00824

313-11895 Lancer Offshore Inc

Banc of America Securities LLC

PosSum-CTA

Client Position Summary by Asset Class

Page: 1
As Of: 01/31/00
Printed: 02/03/00

| SH/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **CASH BALANCES** | | | | | | | | | |
| (22,455,980) | USD | TYPE 2 | 1.0000 | 1.0000 | 0.00 | (22,455,980.04) | (22,455,980.04) | 0.00 | (3.50) |
| 3,656,126 | USD | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 3,656,126.37 | 3,656,126.37 | 0.00 | 0.57 |
| 100,000 | USD | TYPE 6 | 1.0000 | 1.0000 | 0.00 | 100,000.00 | 100,000.00 | 0.00 | 0.02 |
| | | **TOTAL CASH BALANCES** | | | 0.00 | (18,699,853.67) | (18,699,853.67) | 0.00 | (2.91) |
| **LONG POSITIONS** | | | | | | | | | |
| | | **Fixed Income** | | | | | | | |
| 3,000,000 | EPTGLOAN | EPL TECHNOLOGIES BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 3,000,000.00 | 3,000,000.00 | 0.00 | 0.47 |
| 750,000 | LNCDLOAN | DIGITAL LAUNCH BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 750,000.00 | 750,000.00 | 0.00 | 0.12 |
| 1,250,000 | MLRELOAN | MILLIONAIRE (MLRE) BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 1,250,000.00 | 1,250,000.00 | 0.00 | 0.19 |
| 7,000,000 | SKYLOAN | SKYNET BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 7,000,000.00 | 7,000,000.00 | 0.00 | 1.09 |
| 6,500,000 | SYMHLOAN | SYMPOSIUM (SYPM) BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 6,500,000.00 | 6,500,000.00 | 0.00 | 1.01 |
| 900,000 | TELMIRLES | TELEDATA WIRELESS COMMUNICATION | 100.0000 | 100.0000 | 0.00 | 900,000.00 | 900,000.00 | 0.00 | 0.14 |
| 1,800,000 | TFGPNOTE | TOTAL FILM GROUP NOTE | 100.0000 | 100.0000 | 0.00 | 1,800,000.00 | 1,800,000.00 | 0.00 | 0.28 |
| 1,400,000 | TWOSLOAN1 | TELEDATA WORLD SERVICES | 100.0000 | 100.0000 | 0.00 | 1,400,000.00 | 1,400,000.00 | 0.00 | 0.22 |
| 1,500,000 | WWCLOAN | WORLD WIRELESS COMMUNICATIONS | 100.0000 | 100.0000 | 0.00 | 1,500,000.00 | 1,500,000.00 | 0.00 | 0.23 |
| | | **Total Long Fixed Income** | | | 0.00 | 24,100,000.00 | 24,100,000.00 | 0.00 | 3.75 |
| | | **Equities** | | | | | | | |
| 4,755,500 | AURA | AURA SYSTEMS INC | 0.3251 | 0.2800 | (13.88) | 1,546,203.75 | 1,331,540.00 | (214,663.75) | 0.21 |
| 1,058,091 | RACG | AUTOMOTIVE PERFORMANCE GROUP | 1.0489 | 0.6913 | (34.10) | 1,109,830.19 | 731,405.40 | (378,424.79) | 0.11 |
| 1,700,000 | B350388 | AUTOMOTIVE PERFORMANCE GROUP | 1.6618 | 0.6913 | (58.40) | 2,825,000.00 | 1,175,125.00 | (1,649,875.00) | 0.18 |
| 15,000 | BDK | BLACK & DECKER CORP | 39.4360 | 40.0625 | 1.59 | 591,540.00 | 600,937.50 | 9,397.50 | 0.09 |
| 15,000 | CHRZ | COMPUTER HORIZONS CORP | 15.5323 | 13.7500 | (11.47) | 232,984.00 | 206,250.00 | (26,734.00) | 0.03 |
| 68,100 | DIGH | CONTROL CHIEF HOLDINGS INC | 4.5113 | 4.0469 | (10.29) | 307,216.93 | 275,592.53 | (31,624.40) | 0.04 |
| 6,597,450 | PACR | CREDIT STORE INC | 2.7574 | 4.0000 | 45.06 | 18,191,570.06 | 26,389,340.00 | 8,197,769.94 | 4.11 |
| 1,513,450 | DRS | DIAGNOSTIC RETRIEVAL SYS INC | 11.0936 | 8.6250 | (21.59) | 16,626,211.30 | 13,053,506.25 | (3,572,705.05) | 2.03 |
| 41,600 | DXR | DAXOR CORP | 13.7568 | 12.5000 | (9.14) | 572,283.40 | 520,000.00 | (52,283.40) | 0.09 |
| 1,835,925 | DECO | DECORA INDS INC | 5.5329 | 2.7188 | (50.86) | 10,157,963.87 | 4,991,421.09 | (5,166,542.78) | 0.78 |
| 5,575,900 | LNCD | DIGITAL LAUNCH INC | 1.1808 | 5.7500 | 386.95 | 6,584,110.19 | 32,061,425.00 | 25,477,314.81 | 5.00 |
| 5,000 | DSCH | DRUGSTORE.COM INC | 30.2630 | 30.0000 | (0.87) | 151,315.00 | 150,000.00 | (1,315.00) | 0.02 |
| 12,000 | DRCO | DYNAMICS RESH CORP | 3.9214 | 7.8125 | 99.23 | 47,057.22 | 93,750.00 | 46,692.78 | 0.01 |
| 3,981,385 | EPTGC | EPL TECHNOLOGIES INC NEW | 3.7535 | 1.1875 | (68.36) | 14,944,212.44 | 4,727,894.69 | (10,216,317.75) | 0.74 |
| 198,800 | EDBL | EDELBROCK CORP | 12.7583 | 12.1250 | (4.96) | 2,536,353.04 | 2,410,450.00 | (125,903.04) | 0.38 |
| 5,166,911 | ECAH | ENVIRONMENTAL CORP OF AMERICA | 1.3506 | 0.5975 | (55.76) | 6,978,395.25 | 3,087,229.32 | (3,891,165.93) | 0.48 |
| 2,300,813 | FTGX | FIBERNET TELECOM GROUP INC | 2.3158 | 14.5000 | 526.13 | 5,328,336.45 | 33,362,078.50 | 28,033,742.05 | 5.20 |
| 20,687,004 | FFIND | FIDELITY FIRST FINANCIAL CORP | 0.3663 | 0.3492 | (4.65) | 7,576,394.40 | 7,223,832.00 | (352,562.40) | 1.13 |
| 20,727,096 | FNET | FUTURENET | 0.3160 | 0.0700 | (77.84) | 6,548,975.63 | 1,450,896.72 | (5,097,300.91) | 0.23 |
| 256,600 | GRH | GRC INTERNATIONAL INC | 12.8721 | 13.0000 | 0.99 | 3,302,975.39 | 3,335,800.00 | 32,824.61 | 0.52 |
| 957,316 | GVEC | GENETIC VECTORS INC | 4.1844 | 7.0313 | 68.03 | 4,005,800.72 | 6,731,128.13 | 2,725,327.41 | 1.05 |
| 1,232,500 | ITXX | INFRASTRUCTURE TECHNOLOGIES INC | 1.1597 | 0.6250 | (46.11) | 1,429,320.16 | 770,312.50 | (659,007.66) | 0.12 |
| 528,200 | LGHT | LIGHTHOUSE LANDINGS INC | 1.0545 | 1.1250 | 6.69 | 556,967.02 | 594,225.00 | 37,257.98 | 0.09 |
| 30,404,500 | MHTXE | MANHATTAN SCIENTIFIES INC | 0.1942 | 5.0625 | 2506.44 | 5,905,478.36 | 153,922,781.25 | 148,017,302.89 | 23.98 |
| 16,000,000 | MHTXW | WTS MANHATTAN SCIENTIFICS | 0.0000 | 0.0100 | | 0.00 | 160,000.00 | 160,000.00 | 0.02 |
| 243,000 | MMDS | MED/WASTE INC | 4.6668 | 0.8125 | (82.59) | 1,134,026.35 | 197,437.50 | (936,588.85) | 0.03 |

Banc Of America Securities LLC

Client Position Summary by Asset Class

Page: 2
As Of : 01/31/00
Printed : 02/03/00

JI3-11895 Lancer Offshore Inc

PosSum-CTA

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| 1,252,200 | HLREE | MILLIONARE.COM | 2.7057 | 2.1000 | (26.08) | 3,388,094.50 | 2,504,400.00 | (883,694.50) | 0.39 |
| 230,000 | BACK | MINIMALLY INVASIVE SURGERY | 1.1312 | 1.1000 | (11.60) | 260,182.50 | 230,000.00 | (30,182.50) | 0.04 |
| 3,600 | NAUT | NAUTICA ENTERPRISES INC | 15.9647 | 8.9375 | (44.02) | 57,473.00 | 32,175.00 | (25,298.00) | 0.01 |
| 281,250 | NETVE | NETVALUE HLDGS INC | 2.2222 | 7.7500 | 248.75 | 625,000.00 | 2,179,687.50 | 1,554,687.50 | 0.34 |
| 5,000 | N2RO | NETZERO INC | 28.6653 | 32.1250 | 12.07 | 143,326.25 | 160,625.00 | 17,298.75 | 0.03 |
| 9,035,689 | NURC | NEUROCORP LTD | 1.6708 | 0.8750 | (47.63) | 15,097,115.09 | 7,906,227.88 | (7,190,887.22) | 1.23 |
| 262,900 | NWCM | NEWCOM INC | 12.5381 | 0.0575 | (99.54) | 3,296,260.40 | 15,116.75 | (3,281,143.65) | 0.00 |
| 1,075,172 | NYER | NYER MEDICAL GROUP INC | 4.5382 | 6.7188 | 48.05 | 4,879,379.18 | 7,223,811.00 | 2,344,431.70 | 1.13 |
| 248,100 | ONTR | ONTRO INC | 1.6699 | 1.8750 | 12.28 | 414,300.40 | 465,187.50 | 50,887.10 | 1.07 |
| 8,911,560 | OSE | OSAGE SYSTEMS GROUP INC | 1.2244 | 2.6250 | 114.39 | 10,911,262.90 | 23,392,863.38 | 12,481,600.48 | 3.64 |
| 421,500 | PCFC | PIONEER COMMERCIAL FUNDING | 1.8995 | 0.6563 | (65.45) | 800,637.85 | 276,609.38 | (524,028.48) | 0.04 |
| 16,501,000 | SHXA | SERVICEMAX OF AMERICA INC | 0.0219 | 1.0000 | 4462.31 | 361,681.00 | 16,501,000.00 | 16,139,319.00 | 2.57 |
| 1,504,857 | 8856815 | SIMEX/HK TECHNOLOGIES INC | 1.4916 | 2.5000 | 67.61 | 2,244,619.54 | 3,762,142.50 | 1,517,522.96 | 0.59 |
| 745,000 | SHXT | SIMEX CORP | 1.9544 | 2.5000 | 27.92 | 1,456,028.00 | 1,862,500.00 | 406,472.00 | 0.29 |
| 525,000 | SKYN | SKYNET | 3.1238 | 7.8125 | 150.09 | 1,640,015.00 | 4,101,562.50 | 2,461,547.50 | 0.64 |
| 660,000 | 8856830 | SKYNET HOLDINGS INC PRVT RSTK | 2.2500 | 7.8125 | 247.22 | 1,485,000.00 | 5,156,250.00 | 3,671,250.00 | 0.80 |
| 1,093,450 | SYPH | SYMPOSIUM TELECOM CORP | 1.4162 | 2.8125 | 98.59 | 1,548,986.57 | 3,075,328.13 | 1,526,341.56 | 0.48 |
| 2,000,000 | SO075WTS | SYMPOSIUM TELECOM CORP WTS | 0.0000 | 0.0500 | 0.00 | 0.00 | 100,000.00 | 100,000.00 | 0.02 |
| 30,490,677 | TWOS | TELEDATA WORLD SERVICES INC | 0.0689 | 0.2800 | 306.38 | 2,100,864.71 | 8,537,389.56 | 6,436,524.85 | 1.33 |
| 21,000,000 | TWOSWTS | TELEDATA WORLD SERVICES WTS | 0.0476 | 0.2075 | 336.14 | 999,180.00 | 4,357,500.00 | 3,358,320.00 | 0.68 |
| 280,000 | TTEC | TELETECH HOLDINGS INC | 6.5956 | 24.0625 | 264.83 | 1,853,353.83 | 6,761,562.50 | 4,908,208.67 | 1.05 |
| 1,550,724 | TNTU | TENGTU INTERNATIONAL CORP | 0.6712 | 2.8125 | 319.05 | 1,040,776.90 | 4,361,411.25 | 3,320,634.35 | 0.68 |
| 869,000 | TTN | TITAN CORP | 8.9995 | 39.2500 | 336.14 | 7,820,546.07 | 34,108,250.00 | 26,287,703.93 | 5.31 |
| 2,811,440 | TFGP | TOTAL FILM GROUP INC | 1.7839 | 4.1875 | 134.73 | 5,015,426.93 | 11,772,905.00 | 6,757,478.07 | 1.83 |
| 30,000 | TRN | TRINITY INDS INC | 24.0605 | 23.3750 | (2.85) | 721,815.00 | 701,250.00 | (20,565.00) | 0.11 |
| 660,450 | USPL | U S PLASTIC LMBR CORP | 9.4273 | 8.8125 | (6.52) | 6,226,253.81 | 5,820,215.63 | (406,038.18) | 0.91 |
| 1,024,900 | USI | U S INDUSTRIES INC NEW | 13.5355 | 12.9375 | (4.42) | 13,872,574.99 | 13,259,643.75 | (612,931.24) | 2.07 |
| 435,000 | U331992 | UNIVERSAL HEIGHTS INC OLD | 1.0000 | 1.6563 | 65.63 | 435,000.00 | 720,468.75 | 285,468.75 | 0.11 |
| 2,865,137 | UHTS | UNIVERSAL HEIGHTS INC | 0.7501 | 1.6563 | 120.80 | 2,149,149.40 | 4,745,383.16 | 2,596,233.76 | 0.74 |
| 128,000 | USAP | UNIVERSAL STAINLESS & ALLOY | 4.0233 | 6.1250 | 52.24 | 514,982.40 | 784,000.00 | 269,017.60 | 0.12 |
| 1,108,100 | VDC | **VDC CORP LTD** | 4.6901 | 1.6375 | (65.11) | 5,197,100.81 | 1,814,513.75 | (3,382,587.06) | 0.28 |
| 194,100 | MIX | WHITMAN EDUCATION GROUP INC | 3.0086 | 1.7500 | (41.83) | 583,963.06 | 339,675.00 | (244,288.06) | 0.05 |
| 4,003,054 | WWWC | WORLD WIRELESS COMMUNICATIONS | 3.6171 | 3.6875 | 1.95 | 14,479,266.05 | 14,761,261.63 | 281,995.58 | 2.30 |
| 6,094,575 | ZICA | **ZI CORPORATION** | 3.1251 | 24.7500 | 691.98 | 19,045,947.70 | 150,840,731.25 | 131,794,783.55 | 23.50 |
| 14,994 | FFIRDPR | FIRST FIDELITY FINANCIAL CORP | 1.5000 | 1.5000 | 0.00 | 22,491.00 | 22,491.00 | 0.00 | 0.00 |
| 778,950 | FFIRWT | FIDELITY FIRST WARRANTS | 0.0000 | 0.1000 | 0.00 | 0.00 | 77,895.00 | 77,895.00 | 0.01 |
| 44,000 | FTGKWT | FIBERNET TELECOM WARRANTS | 0.0000 | 0.0500 | 0.00 | 0.00 | 2,200.00 | 2,200.00 | 0.00 |
| 750,000 | LGHTWTS | LIGHTHOUSE LANDINGS INC | 0.0000 | 0.0100 | 0.00 | 0.00 | 7,500.00 | 7,500.00 | 0.00 |
| 6,666,667 | OSEWTS | OSAGE SYSTEMS WARRANTS CONVERT @ | 0.0000 | 0.0500 | 0.00 | 0.00 | 333,333.35 | 333,333.35 | 0.05 |
| 6,666,667 | OSEWTS1 | OSAGE WARRANTS EX @ .30 | 0.0000 | 0.0500 | 0.00 | 0.00 | 333,333.35 | 333,333.35 | 0.05 |
| 3,450,000 | OS50395 | AUTOMOTIVE PERFORMANCE GROUP | 0.0000 | 0.0100 | 0.00 | 0.00 | 34,500.00 | 34,500.00 | 0.01 |
| 2,250,000 | WWCWTS | WORLD WIRELESS COMMUNICATIONS GROUP | 0.0000 | 0.0500 | 0.00 | 0.00 | 112,500.00 | 112,500.00 | 0.02 |
| 112,500 | ZICWTS | ZI CORPORATION WARRANTS CONV @ | 0.0000 | 0.0100 | 0.00 | 0.00 | 112,500.00 | 112,500.00 | 0.00 |

| | | **Total Long Equities** | | | 156.89 | 248,738,046.60 | 638,977,937.17 | 390,239,890.57 | 99.55 |
| | | **TOTAL LONG POSITIONS** | | | 143.03 | 272,838,046.60 | 663,077,937.17 | 390,239,890.57 | 103.31 |

A00826

Banc of America Securities LLC

Client Position Summary by Asset Class

Page: 3
As Of: 01/31/00
Printed : 02/03/00

313-11895 Lancer Offshore Inc

PosSum-CTA

| SHR/FACE | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|
| **SHORT POSITIONS** | | | | | | | |
| **Equities** | | | | | | | |
| SECTOR SPDR TR | | | | | | | |
| (50,000) XLK | 43.3072 | 50.5625 | (16.75) | (2,165,359.16) | (2,528,125.00) | (362,765.84) | (0.39) |
| TOTAL EXPOSURE VALUE | | | | 275,003,405.76 | 665,606,062.17 | 390,602,656.41 | 103.70 |
| NET EXPOSURE VALUE | | | | 270,672,687.44 | 660,549,812.17 | 389,877,124.73 | 102.91 |
| TOTAL LONG POSITIONS | | | | 272,838,046.60 | 663,077,937.17 | 390,239,890.57 | 103.31 |
| TOTAL SHORT POSITIONS | | | | (2,165,359.16) | (2,528,125.00) | (362,765.84) | (0.39) |
| TOTAL CASH | | | | (18,699,853.67) | (18,699,853.67) | | (2.91) |
| **TOTAL** | | | | 251,972,833.77 | 641,849,958.50 | 389,877,124.73 | 100.00 |

313-12796 The Orbiter Fund Ltd

PosSum=CTA

Bunc Of America Securities LLC

Client Position Summary by Asset Class

Page: 1
As Of: 01/31/00
Printed: 02/03/00

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **CASH BALANCES** | | | | | | | | | |
| (3,839,819) USD | BATNETLN | TYPE 2 | 1.0000 | 1.0000 | 0.00 | (3,839,818.61) | (3,839,818.61) | 0.00 | (8.92) |
| 2,707,304 USD | GREYHANK | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 2,707,304.26 | 2,707,304.26 | 0.00 | 6.29 |
| 539,974 USD | GVECLOAN | TYPE 6 | 1.0000 | 1.0000 | 0.00 | 539,974.22 | 539,974.22 | 0.00 | 1.25 |
| | | TOTAL CASH BALANCES | | | 0.00 | (592,540.13) | (592,540.13) | 0.00 | (1.38) |
| **LONG POSITIONS** | | | | | | | | | |
| | | **Fixed Income** | | | | | | | |
| 250,000 | BATNETLN | BATNET LOAN | 100.0000 | 100.0000 | 0.00 | 250,000.00 | 250,000.00 | 0.00 | 0.58 |
| 149,500 | GREYHANK | GREYHANK NET LEASE INVRSTORS II | 100.0000 | 100.0000 | 0.00 | 149,500.00 | 149,500.00 | 0.00 | 0.35 |
| 300,000 | GVECLOAN | GENETIC VECTORS BRIDGELOAN | 100.0000 | 100.0000 | 0.00 | 300,000.00 | 300,000.00 | 0.00 | 0.70 |
| 2,000,000 | TFGPLOAN | TOTAL FILM GROUP BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 2,000,000.00 | 2,000,000.00 | 0.00 | 4.65 |
| 600,000 | USPLELOAN | ULTIMATE SPORTS ENTERTAINMENT | 100.0000 | 100.0000 | 0.00 | 600,000.00 | 600,000.00 | 0.00 | 1.39 |
| 750,000 | WWCLOAN | WORLD WIRELESS COMMUNICATIONS | 100.0000 | 100.0000 | 0.00 | 750,000.00 | 750,000.00 | 0.00 | 1.74 |
| | | Total Long Fixed Income | | | 0.00 | 4,049,500.00 | 4,049,500.00 | 0.00 | 9.41 |
| | | **Equities** | | | | | | | |
| 3,370,000 | AURA | AURA SYSTEMS INC | 0.2064 | 0.2800 | 35.66 | 695,563.00 | 943,600.00 | 248,037.00 | 2.19 |
| 1,008,500 | RACG | AUTOMOTIVE PERFORMANCE GROUP | 1.0360 | 0.6913 | (33.27) | 1,044,766.25 | 697,125.63 | (347,640.63) | 1.62 |
| 400,000 | B350388 | AUTOMOTIVE PERFORMANCE GROUP | 1.1875 | 0.6913 | (41.79) | 475,000.00 | 276,500.00 | (198,500.00) | 0.64 |
| 5,000 | CCCG | CCC INFORMATION SERVICES GROUP | 16.7530 | 16.6250 | (0.76) | 83,765.00 | 83,125.00 | (640.00) | 0.19 |
| 3,100 | CHRZ | COMPUTER HORIZONS CORP | 16.0956 | 13.7500 | (14.57) | 49,896.48 | 42,625.00 | (7,271.48) | 0.10 |
| 566,200 | PLCR | CREDIT STORE INC | 2.7243 | 4.0000 | 46.83 | 1,542,489.68 | 2,264,800.00 | 722,310.32 | 5.26 |
| 98,000 | DRS | DIAGNOSTIC RETRIEVAL SYS INC | 8.3266 | 8.6250 | 3.58 | 816,005.56 | 845,250.00 | 29,244.44 | 1.96 |
| 195,000 | DECO | DECORA INDS INC | 6.0769 | 2.7188 | (55.26) | 1,184,987.09 | 530,156.25 | (654,830.84) | 1.23 |
| 500,000 | DLCD | DIGITAL LAUNCH INC | 0.2500 | 5.7500 | 2200.00 | 125,000.00 | 2,875,000.00 | 2,750,000.00 | 6.68 |
| 2,000 | EDEL | EDELBROCK CORP | 12.3237 | 12.1250 | (1.61) | 24,647.40 | 24,250.00 | (397.40) | 0.06 |
| 66,666 | ETGX | FIBERNET TELECOM GROUP INC | 14.5000 | 10.5000 | 24.35 | 99,999.00 | 966,657.00 | 866,658.00 | 2.25 |
| 80,663 | FFIRD | FIDELITY FIRST FINANCIAL CORP | 8.4440 | 10.5000 | 24.35 | 679,455.61 | 844,999.38 | 165,443.77 | 1.96 |
| 5,000 | FMDAY | ***FUTUREMEDIA PLC | 1.2610 | 1.5000 | 18.95 | 6,305.00 | 7,500.00 | 1,195.00 | 0.02 |
| 20,000 | GRH | GRC INTERNATIONAL INC | 12.1098 | 13.0000 | 6.65 | 248,671.32 | 265,200.00 | 16,528.68 | 0.62 |
| 26,500 | GVEC | GENETIC VECTORS INC | 7.5928 | 7.0313 | (7.40) | 201,210.00 | 186,328.13 | (14,881.88) | 0.43 |
| 160,400 | ITXX | INFRASTRUCTURE TECHNOLOGIES INC | 1.9431 | 0.6250 | (67.84) | 311,680.00 | 100,250.00 | (211,430.00) | 0.23 |
| 5,000 | LGHT | LIGHTHOUSE LANDINGS INC | 2.9767 | 1.1250 | (62.21) | 14,883.50 | 5,625.00 | (9,258.50) | 0.01 |
| 500,000 | MHTKE | MANHATTAN SCIENTIFIES INC | 1.0004 | 5.0625 | 406.05 | 500,201.75 | 2,531,250.00 | 2,031,048.25 | 5.88 |
| 3,600 | NAUT | NAUTICA ENTERPRISES INC | 15.9647 | 8.9375 | (44.02) | 57,473.00 | 32,175.00 | (25,298.00) | 0.07 |
| 487,500 | NETVE | NETVALUE HLDGS INC | 6.0000 | 7.7500 | 29.17 | 2,925,000.00 | 3,778,125.00 | 853,125.00 | 8.78 |
| 962,034 | NUBC | NEUROCORP LTD | 0.3116 | 0.8750 | 180.85 | 299,883.60 | 841,753.50 | 541,934.15 | 1.96 |
| 44,413 | NUBR | NUBR HLDGS INC | 3.4197 | 12.5750 | 267.72 | 151,889.15 | 558,554.53 | 293,534.88 | 1.48 |
| 162,500 | ONTRM | WTS ONTRO INC | 0.3939 | 0.3438 | (12.74) | 64,013.80 | 55,859.38 | (8,154.43) | 0.13 |
| 1,003,333 | OSE | OSAGE SYSTEMS GROUP INC | 0.3762 | 2.6250 | 597.68 | 377,499.90 | 2,633,749.13 | 2,256,249.23 | 6.12 |
| 7,500 | PCFC | PIONEER COMMERCIAL FUNDING | 0.8750 | 0.6563 | (25.00) | 6,562.50 | 4,921.88 | (1,640.63) | 0.01 |
| 300,000 | SVKG | SILVER KING RESOURCES INC | 0.5000 | 0.5050 | 1.00 | 150,000.00 | 151,500.00 | 1,500.00 | 0.35 |
| 18,500 | SMXT | SIMEX CORP | 5.7237 | 2.5000 | (56.32) | 105,887.70 | 46,250.00 | (59,637.70) | 0.11 |
| 50,000 | SKYN | SKYNET | 6.5603 | 7.8125 | 19.09 | 328,015.00 | 390,625.00 | 62,610.00 | 0.91 |
| 200,000 | 9850830 | SKYNET HOLDINGS INC PRVT RSTK | 2.2500 | 7.8125 | 247.22 | 450,000.00 | 1,562,500.00 | 1,112,500.00 | 3.63 |

Banc Of America Securities LLC

Client Position Summary by Asset Class

Page: 2
As Of: 01/31/00
Printed: 02/03/00

313-12796 The Orbiter Fund Ltd

PosSum-CTA

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| 9,300 | SYPH | SYMPOSIUM TELECOM CORP | 6.5846 | 2.8125 | (57.29) | 61,236.49 | 26,156.25 | (35,080.24) | 0.06 |
| 2,429,300 | TWOS | TELEDATA WORLD SERVICES INC | 0.0854 | 0.2800 | 227.70 | 207,568.00 | 680,204.00 | 472,636.00 | 1.58 |
| 331,100 | TFGP | TOTAL FILM GROUP INC | 0.5362 | 4.1875 | 680.89 | 177,550.83 | 1,386,481.25 | 1,208,930.42 | 3.22 |
| 56,100 | USPL | U S PLASTIC LUBR CORP | 11.1606 | 8.8125 | (21.04) | 626,110.96 | 494,381.25 | (131,729.71) | 1.15 |
| 32,600 | USI | U S INDUSTRIES INC NEW | 13.5340 | 12.9375 | (4.41) | 441,207.00 | 421,762.50 | (19,444.50) | 0.98 |
| 208,000 | UHTS | UNIVERSAL HEIGHTS INC | 0.9808 | 1.6563 | 68.87 | 203,997.35 | 344,500.00 | 140,502.65 | 0.80 |
| 5,000 | USAP | UNIVERSAL STAINLESS & ALLOY | 3.9405 | 6.1250 | 55.44 | 19,702.50 | 30,625.00 | 10,922.50 | 0.07 |
| 66,300 | WIX | WHITMAN EDUCATION GROUP INC | 5.2674 | 1.7500 | (66.78) | 349,227.85 | 116,025.00 | (233,202.85) | 0.27 |
| 159,154 | WWMC | WORLD WIRELESS COMMUNICATIONS | 1.1159 | 3.6875 | 230.47 | 173,124.35 | 572,130.38 | 399,006.03 | 1.33 |
| 470,800 | ZICA | ***ZI CORPORATION | 3.1554 | 24.7500 | 684.38 | 1,485,540.29 | 11,652,300.00 | 10,166,759.71 | 27.07 |
| 11,400 | FFIRWT | FIDELITY FIRST WARRANTS | 0.0000 | 0.1000 | | 0.00 | 1,140.00 | 1,140.00 | 0.00 |
| 280,000 | GVECWTS | GENETIC VECTOR WARRANTS | 0.0000 | 0.1000 | | 0.00 | 28,000.00 | 28,000.00 | 0.07 |
| 833,333 | OSEWTS | OSAGE SYSTEMS WARRANTS CONVERT @ | 0.0000 | 0.0500 | | 0.00 | 41,666.65 | 41,666.65 | 0.10 |
| 833,333 | OSDSI | OSAGE WARRANTS EX @ .30 | 0.0000 | 0.0500 | | 0.00 | 41,666.65 | 41,666.65 | 0.10 |
| 250,000 | 8350395 | AUTOMOTIVE PERFORMANCE GROUP | 0.4000 | 0.0100 | (97.50) | 100,000.00 | 2,500.00 | (97,500.00) | 0.01 |
| 250,000 | TFGM | TOTAL FILM GROUP WTS EXP 2/15/02 | 0.0000 | 0.1000 | | 0.00 | 25,000.00 | 25,000.00 | 0.06 |
| 250,000 | USPLEPRVT | ULTIMATE SPORTS ENTERTAINMENT | 0.0000 | 0.3750 | | 0.00 | 93,750.00 | 93,750.00 | 0.22 |
| | | Total Long Equities | | | 132.06 | 17,056,916.61 | 39,582,453.71 | 22,525,537.10 | 91.97 |
| | | TOTAL LONG POSITIONS | | | 106.72 | 21,106,416.61 | 43,631,953.71 | 22,525,537.10 | 101.38 |
| | | TOTAL EXPOSURE VALUE | | | | 21,106,416.61 | 43,631,953.71 | 22,525,537.10 | 101.38 |
| | | NET EXPOSURE VALUE | | | | 21,106,416.61 | 43,631,953.71 | 22,525,537.10 | 101.38 |
| | | TOTAL LONG POSITIONS | | | | 21,106,416.61 | 43,631,953.71 | 22,525,537.10 | 101.38 |
| | | TOTAL SHORT POSITIONS | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | TOTAL CASH | | | | (592,540.13) | (592,540.13) | | (1.38) |
| | | TOTAL | | | | 20,513,876.48 | 43,039,413.58 | 22,525,537.10 | 100.00 |

Tl1-13V?/? Vidor Fund Ltd

PosSum-CTA

Bank of America Securities LLC
Client Position Summary by Asset Class

Page: 1
As Of: 01/31/00
Printed: 02/03/00

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **CASH BALANCES** | | | | | | | | | |
| 3,682,223 | USD | TYPE 2 | 1.0000 | 1.0000 | 0.00 | 3,682,222.95 | 3,682,222.95 | 0.00 | 17.67 |
| 362,125 | USD | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 362,125.06 | 362,125.06 | 0.00 | 1.74 |
| (16,111) | USD | TYPE 6 | 1.0000 | 1.0000 | 0.00 | (6,111.11) | (6,111.11) | 0.00 | (0.03) |
| | | TOTAL CASH BALANCES | | | 0.00 | 4,038,236.90 | 4,038,236.90 | 0.00 | 19.38 |
| **LONG POSITIONS** | | | | | | | | | |
| | | **Fixed Income** | | | | | | | |
| 500,000 | EPTGLOAN | EPL TECHNOLOGIES BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 2.40 |
| 250,000 | ICONNLOAN | ICONNECT.COM BRIDGELOAN | 100.0000 | 100.0000 | 0.00 | 250,000.00 | 250,000.00 | 0.00 | 1.20 |
| 500,000 | MLRELOAN | MILLIONAIRE (MLRE) BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 2.40 |
| | | Total Long Fixed Income | | | 0.00 | 1,250,000.00 | 1,250,000.00 | 0.00 | 6.00 |
| | | **Equities** | | | | | | | |
| 2,950,000 | AURA | AURA SYSTEMS INC | 0.1700 | 0.2800 | 64.71 | 501,500.00 | 826,000.00 | 324,500.00 | 3.96 |
| 5,000 | CCCG | CCC INFORMATION SERVICES GROUP | 16.7530 | 16.6250 | (0.76) | 83,765.00 | 83,125.00 | (640.00) | 0.40 |
| 42,500 | PLCR | CREDIT STORE INC | 4.3709 | 4.0000 | (8.49) | 185,764.75 | 170,000.00 | (15,764.75) | 0.82 |
| 17,500 | DECO | DECORA INDS INC | 4.7944 | 2.7188 | (43.29) | 83,901.92 | 47,578.13 | (36,323.80) | 0.23 |
| 500,000 | LNCD | DIGITAL LAUNCH INC | 0.2500 | 5.7500 | 2200.00 | 125,000.00 | 2,875,000.00 | 2,750,000.00 | 13.80 |
| 10,000 | EPTGC | EPL TECHNOLOGIES INC NEW | 0.8140 | 1.1875 | 45.88 | 8,140.00 | 11,875.00 | 3,735.00 | 0.06 |
| 100,000 | FTGX | FIBERNET TELECOM GROUP INC | 3.0000 | 14.5000 | 383.33 | 300,000.30 | 1,450,000.00 | 1,149,999.70 | 6.96 |
| 5,000 | FMDNY | **FUTUREMEDIA PLC | 1.2610 | 1.5000 | 18.95 | 6,305.00 | 7,500.00 | 1,195.00 | 0.04 |
| 15,000 | GRH | GRC INTERNATIONAL INC | 11.9715 | 13.0000 | 8.59 | 180,770.40 | 196,500.00 | 15,729.60 | 0.94 |
| 40,100 | LAZT | LASERTEC INTERNATIONAL INC | 0.0110 | 0.2238 | 1934.55 | 441.00 | 8,972.38 | 8,531.38 | 0.04 |
| 531,000 | LGHT | LIGHTHOUSE LANDINGS INC | 1.0508 | 1.1250 | 7.06 | 557,962.30 | 597,375.00 | 39,412.70 | 2.87 |
| 750,000 | MHTXE | MANHATTAN SCIENTIFICS INC | 1.2798 | 5.0625 | 295.57 | 959,850.00 | 3,796,875.00 | 2,837,025.00 | 18.22 |
| 20,500 | NURC | NEUROCORP LTD | 1.1477 | 0.8750 | (23.76) | 23,528.75 | 17,937.50 | (5,591.25) | 0.09 |
| 125,000 | ONTMW | WTS ONTRO INC | 0.2823 | 0.3438 | 21.76 | 35,290.00 | 42,968.75 | 7,678.75 | 0.21 |
| 13,850 | SYPM | SYMPOSIUM TELECOM CORP | 3.8434 | 4.1875 | 8.95 | 53,231.62 | 57,996.88 | 4,765.26 | 0.28 |
| 2,500 | TFGP | TOTAL FILM GROUP INC | 4.6810 | 2.8125 | (39.92) | 11,702.50 | 7,031.25 | (4,671.25) | 0.03 |
| 61,700 | USPL | U S PLASTIC LMBR CORP | 11.9569 | 8.8125 | (26.30) | 737,742.92 | 543,731.25 | (194,011.67) | 2.61 |
| 75,634 | USI | U S INDUSTRIES INC NEW | 12.4228 | 11.9715 | (3.64) | 939,592.50 | 905,425.00 | (34,167.50) | 4.35 |
| 10,000 | USAP | UNIVERSAL STAINLESS & ALLOY | 3.9390 | 6.1250 | 55.50 | 39,390.00 | 61,250.00 | 21,860.00 | 0.29 |
| 12,400 | WWMC | WORLD WIRELESS COMMUNICATIONS | 2.0112 | 3.6875 | 83.35 | 24,939.00 | 45,725.00 | 20,786.00 | 0.22 |
| 153,300 | ZICA | ***2I CORPORATION | 16.7581 | 24.7500 | 47.69 | 2,569,022.66 | 3,794,175.00 | 1,225,152.34 | 18.21 |
| | | Total Long Equities | | | 109.31 | 7,427,840.62 | 15,547,041.13 | 8,119,200.51 | 74.62 |
| | | TOTAL LONG POSITIONS | | | 93.56 | 8,677,840.62 | 16,797,041.13 | 8,119,200.51 | 80.62 |

Banc Of America Securities LLC

313-13377 Viator Fund Ltd

Client Position Summary by Asset Class

Page: 2
As Of : 01/31/00
Printed : 02/03/00

PosSum-CTA

| SHR/FACE | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|
| TOTAL EXPOSURE VALUE | | | | 8,677,840.62 | 16,797,041.13 | 8,119,200.51 | 80.62 |
| NET EXPOSURE VALUE | | | | 8,677,840.62 | 16,797,041.13 | 8,119,200.51 | 80.62 |
| | | | | | | | |
| TOTAL LONG POSITIONS | | | | 8,677,840.62 | 16,797,041.13 | 8,119,200.51 | 80.62 |
| TOTAL SHORT POSITIONS | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CASH | | | | 4,038,236.90 | 4,038,236.90 | | 19.38 |
| | | | | | | | |
| TOTAL | | | | 12,716,077.52 | 20,835,278.03 | 8,119,200.51 | 100.00 |

Banc of America Securities LLC

Client Position Summary by Asset Class

118-11892 Lancer Partners LP

PosSum-CTA

Page: 1
As Of: 02/29/00
Printed: 03/01/00

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT. OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **CASH BALANCES** | | | | | | | | | |
| (2,257,793) USD | SKYLOAN | TYPE 2 | 1.0000 | 1.0000 | 0.00 | (2,257,793.16) | (2,257,793.16) | 0.00 | (0.88) |
| 500,000 USD | SKYSLOAN2 | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 484,175.90 | 484,175.90 | 0.00 | 0.19 |
| 484,176 USD | WMCLOAN | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 484,175.90 | 484,175.90 | 0.00 | 0.19 |
| | | **TOTAL CASH BALANCES** | | | 0.00 | (1,773,617.26) | (1,773,617.26) | 0.00 | (0.69) |

**LONG POSITIONS**

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT. OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **Fixed Income** | | | | | | | | | |
| 1,000,000 | SKYLOAN | SKYNET BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 1,000,000.00 | 1,000,000.00 | 0.00 | 0.39 |
| 500,000 | SKYSLOAN2 | TELEDTA WORLD SERVICES INC | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 0.19 |
| 500,000 | WMCLOAN | WORLD WIRELESS COMMUNICATIONS | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 0.19 |
| | | **Total Long Fixed Income** | | | 0.00 | 2,000,000.00 | 2,000,000.00 | 0.00 | 0.78 |
| **Equities** | | | | | | | | | |
| 150,000 | AMTX | AUTOLOGOUS WOUND THERAPY INC | 2.8000 | 14.0000 | 400.00 | 420,000.00 | 2,100,000.00 | 1,680,000.00 | 0.82 |
| 2,453,548 | PLCRE | CREDIT STORE INC | 1.0090 | 4.0625 | 302.30 | 2,477,658.16 | 9,967,538.75 | 7,489,880.59 | 3.88 |
| 555,350 | DRS | DIAGNOSTIC RETRIEVAL SYS INC | 10.9030 | 9.3750 | (14.01) | 6,054,963.80 | 5,206,406.25 | (848,557.55) | 2.03 |
| 631,150 | DECO | DECORA INDS INC | 5.8012 | 2.6250 | (54.75) | 3,661,423.06 | 1,656,768.75 | (2,004,654.31) | 0.65 |
| 400,000 | FTGX | FIBERNET TELECOM GROUP INC | 2.5374 | 24.5000 | 865.55 | 1,014,967.10 | 9,800,000.00 | 8,785,032.90 | 3.82 |
| 1,500,000 | GETT | GLOBAL E TUTOR INC | 0.2500 | 3.6250 | 1350.00 | 375,000.00 | 5,437,500.00 | 5,062,500.00 | 2.12 |
| 509,500 | ITXX | INFRASTRUCTURE TECHNOLOGIES INC | 0.6082 | 0.6250 | 2.77 | 309,858.75 | 318,437.50 | 8,578.75 | 0.12 |
| 347 | 8855183 | INSCI CORP | 0.0000 | 4.3100 | | 0.00 | 1,495.57 | 1,495.57 | 0.00 |
| 5,000 | LIT | LITTON INDUSTRIES INC | 31.5393 | 29.9375 | (5.08) | 157,696.50 | 149,687.50 | (8,009.00) | 0.06 |
| 12,000,000 | MHTX | MANHATTAN SCIENTIFICS INC | 0.0545 | 7.4750 | 13604.44 | 654,532.58 | 89,700,000.00 | 89,045,467.42 | 34.96 |
| 7,466,664 | MHTXW | WTS MANHATTAN SCIENTIFICS | 0.0000 | 0.0100 | | 0.00 | 74,666.64 | 74,666.64 | 0.03 |
| 166,800 | MLRE | MILLIONAIRE.COM | 0.1600 | 2.5000 | 1462.50 | 26,688.00 | 417,000.00 | 390,312.00 | 0.16 |
| 300,000 | DACK | MINIMALLY INVASIVE SURGERY | 1.1533 | 1.2813 | 11.09 | 346,000.00 | 384,375.00 | 38,375.00 | 0.15 |
| 3,442,360 | NURO | MEDICORP LTD | 0.4194 | 0.6875 | 63.11 | 1,443,890.75 | 2,366,636.25 | 922,745.50 | 0.92 |
| 242 | NYER | NYER MEDICAL GROUP INC | 5.9298 | 5.8750 | (0.92) | 1,435.00 | 1,421.75 | (13.25) | 0.00 |
| 1,666,666 | OSE | OSAGE SYSTEMS GROUP INC | 0.3000 | 7.9375 | 2545.83 | 499,999.80 | 13,229,161.38 | 12,729,161.58 | 5.16 |
| 350,000 | 8856815 | SINEK/NHK TECHNOLOGIES INC | 1.9000 | 2.5000 | 31.58 | 665,000.00 | 875,000.00 | 210,000.00 | 0.34 |
| 592,000 | SHXT | SINEK CORP | 0.9837 | 2.5000 | 154.14 | 582,356.25 | 1,480,000.00 | 897,643.75 | 0.58 |
| 129,000 | SKYN | SKYNET | 4.0618 | 6.3750 | 56.95 | 523,978.00 | 822,375.00 | 298,397.00 | 0.32 |
| 440,000 | 8856830 | SKYNET HOLDINGS INC PRVT RSTK | 2.2500 | 6.3750 | 183.33 | 990,000.00 | 2,805,000.00 | 1,815,000.00 | 1.09 |
| 825,000 | SKYNM | SKYNET HOLDINGS INC WTS @ $5.00 | 0.0000 | 0.1000 | | 0.00 | 82,500.00 | 82,500.00 | 0.03 |
| 10,000 | STE | STERIS CORP | 10.5384 | 9.6875 | (8.07) | 105,384.00 | 96,875.00 | (8,509.00) | 0.04 |
| 1,000,000 | STM | SYMPOSIUM TELECOM CORP | 1.0000 | 2.3125 | 131.25 | 1,000,000.00 | 2,312,500.00 | 1,312,500.00 | 0.90 |
| 1,921,448 | TTM | TTM CORP | 1.1725 | 8.5835 | 632.06 | 2,252,898.09 | 16,492,504.30 | 14,239,606.21 | 6.43 |
| 1,579,490 | TFGP | TOTAL FILM GROUP INC | 1.1749 | 4.0125 | 241.52 | 1,855,747.00 | 6,337,605.21 | 4,481,858.21 | 2.51 |
| 247,350 | USPL | U S PLASTIC LMBR CORP | 9.2159 | 8.0000 | (13.19) | 2,279,543.92 | 1,978,800.00 | (300,743.92) | 0.77 |
| 563,000 | USI | U S INDUSTRIES INC NEW | 13.4359 | 11.4375 | (14.87) | 7,564,403.61 | 6,439,312.50 | (1,125,091.11) | 2.51 |
| 2,076,667 | U331992 | UNIVERSAL HEIGHTS INC OLD | 0.6000 | 1.1250 | 87.50 | 1,246,000.00 | 2,336,250.38 | 1,090,250.38 | 0.91 |
| 668,500 | UHTS | UNIVERSAL HEIGHTS INC | 0.6974 | 1.1250 | 61.32 | 466,180.70 | 752,062.50 | 285,881.80 | 0.29 |
| 1,871,524 | WWMC | WORLD WIRELESS COMMUNICATIONS | 1.7054 | 6.2500 | 266.48 | 3,191,760.86 | 11,697,025.00 | 8,505,264.14 | 4.56 |
| 1,759,310 | ZICA | ***ZI CORPORATION | 2.6606 | 33.0625 | 1142.66 | 4,680,862.30 | 58,167,186.88 | 53,486,324.58 | 22.67 |
| 259,650 | FFIRWT | FIDELITY FIRST WARRANTS | 0.0000 | 0.0100 | | 0.00 | 2,596.50 | 2,596.50 | 0.00 |
| 187,623 | FFIRD | FIDELITY FIRST FINANCIAL CORP | 13.8706 | 5.0000 | (63.95) | 2,602,439.65 | 938,115.00 | (1,664,324.65) | 0.37 |

Bank Of America Securities LLC

Client Position Summary by Asset Class

118-11892 Lancer Partners LP

PosSum-CTA

Page: 2
As Of: 02/29/00
Printed: 03/01/00

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|
| 88,000 | FTGXWT | FIBERNET TELECOM WARRANTS | 0.0000 | 0.0100 | | 0.00 | 880.00 | 880.00 | 0.00 |
| 2,500,000 | OSEWTS | OSAGE SYSTEMS WARRANTS CONVERT @ | 0.0000 | 0.0100 | | 0.00 | 25,000.00 | 25,000.00 | 0.01 |
| 2,500,000 | OSEWTS1 | OSAGE WARRANTS EX @ .30 | 0.0000 | 0.0100 | | 0.00 | 25,000.00 | 25,000.00 | 0.01 |
| 450,000 | 8350395 | AUTOMOTIVE PERFORMANCE GROUP | 0.0000 | 0.0100 | | 0.00 | 4,500.00 | 4,500.00 | 0.00 |
| 500,000 | WWCWTS | WORLD WIRELESS COMMUNICATIONS | 0.0000 | 0.0100 | | 0.00 | 5,000.00 | 5,000.00 | 0.00 |
| 56,250 | 21CONWTS | 21 CORPORATION WARRANTS CONV @ | 0.0000 | 0.0100 | | 0.00 | 562.50 | 562.50 | 0.00 |
| | | Total Long Equities | | | 440.23 | 47,450,715.73 | 256,343,740.96 | 208,893,025.23 | 99.91 |
| | | TOTAL LONG POSITIONS | | | 422.43 | 49,450,715.73 | 258,343,740.96 | 208,893,025.23 | 100.69 |
| | | TOTAL EXPOSURE VALUE | | | | 49,450,715.73 | 258,343,740.96 | 208,893,025.23 | 100.69 |
| | | NET EXPOSURE VALUE | | | | 49,450,715.73 | 258,343,740.96 | 208,893,025.23 | 100.69 |
| | | TOTAL LONG POSITIONS | | | | 49,450,715.73 | 258,343,740.96 | 208,893,025.23 | 100.69 |
| | | TOTAL SHORT POSITIONS | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | TOTAL CASH | | | | (1,773,617.26) | (1,773,617.26) | | (0.69) |
| | | TOTAL | | | | 47,677,098.47 | 256,570,123.70 | 208,893,025.23 | 100.00 |

Bank Of America Securities LLC

Client Position Summary by Asset Class

313-11895 Lancer Offshore Inc

PosSum-CTA

Page: 1
As Of: 02/29/00
Printed : 03/01/00

| | SHR/FACE | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **CASH BALANCES** | | | | | | | | | |
| | (35,543,543) | USD | 1.0000 | 1.0000 | 0.00 | (35,543,543.17) | (35,543,543.17) | 0.00 | (4.59) |
| | 3,656,126 | USD | 1.0000 | 1.0000 | 0.00 | 3,656,126.37 | 3,656,126.37 | 0.00 | 0.47 |
| | 100,000 | USD | 1.0000 | 1.0000 | 0.00 | 100,000.00 | 100,000.00 | 0.00 | 0.01 |
| | | TOTAL CASH BALANCES | | | 0.00 | (31,787,416.80) | (31,787,416.80) | 0.00 | (4.10) |
| **LONG POSITIONS** | | | | | | | | | |
| **Fixed Income** | | | | | | | | | |
| EPFGLOAN | 3,000,000 | EPL TECHNOLOGIES BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 3,000,000.00 | 3,000,000.00 | 0.00 | 0.39 |
| LNCDLOAN | 750,000 | DIGITAL LAUNCH BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 750,000.00 | 750,000.00 | 0.00 | 0.10 |
| HLRELOAN | 1,250,000 | MILLIONAIRE (HLRE) BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 1,250,000.00 | 1,250,000.00 | 0.00 | 0.16 |
| SKYLOAN | 7,000,000 | SKYNET BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 7,000,000.00 | 7,000,000.00 | 0.00 | 0.90 |
| SYPHLOAN | 6,500,000 | SYMPOSIUM (SYPH) BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 6,500,000.00 | 6,500,000.00 | 0.00 | 0.84 |
| TELMIRLES | 1,900,000 | TELEDATA WIRELESS COMMUNICATION | 100.0000 | 100.0000 | 0.00 | 1,900,000.00 | 1,900,000.00 | 0.00 | 0.25 |
| TFGPNOTE | 1,800,000 | TOTAL FILM GROUP NOTE | 100.0000 | 100.0000 | 0.00 | 1,800,000.00 | 1,800,000.00 | 0.00 | 0.23 |
| TWOSLOAN1 | 1,400,000 | TELEDATA WORLD SERVICES | 100.0000 | 100.0000 | 0.00 | 1,400,000.00 | 1,400,000.00 | 0.00 | 0.18 |
| WWCLOAN | 1,500,000 | WORLD WIRELESS COMMUNICATIONS | 100.0000 | 100.0000 | 0.00 | 1,500,000.00 | 1,500,000.00 | 0.00 | 0.19 |
| | | Total Long Fixed Income | | | 0.00 | 25,100,000.00 | 25,100,000.00 | 0.00 | 3.24 |
| **Equities** | | | | | | | | | |
| AURA | 4,755,500 | AURA SYSTEMS INC | 0.3251 | 0.3400 | 4.57 | 1,546,203.75 | 1,616,870.00 | 70,666.25 | 0.21 |
| AWTX | 275,000 | AUTOLOGOUS WOUND THERAPY INC | 2.8000 | 14.0000 | 400.00 | 770,000.00 | 3,850,000.00 | 3,080,000.00 | 0.50 |
| RACG | 1,050,091 | AUTOMOTIVE PERFORMANCE GROUP | 1.0489 | 0.7031 | (32.96) | 1,109,830.19 | 743,975.52 | (365,854.67) | 0.10 |
| B350308 | 1,700,000 | AUTOMOTIVE PERFORMANCE GROUP | 1.6618 | 0.7031 | (57.69) | 2,825,000.00 | 1,195,321.00 | (1,629,679.00) | 0.15 |
| BDK | 10,000 | BLACK & DECKER CORP | 34.9103 | 32.9375 | (5.65) | 349,102.50 | 329,375.00 | (19,727.50) | 0.04 |
| CACI | 50,000 | CACI INTL INC | 28.4875 | 28.0000 | 3.60 | 1,394,402.26 | 1,444,625.00 | 50,222.74 | 0.19 |
| CHRZ | 15,000 | COMPUTER HORIZONS CORP | 15.5323 | 22.2500 | 43.25 | 232,984.00 | 333,750.00 | 100,766.00 | 0.04 |
| DIGH | 68,100 | CONTROL CHIEF HOLDINGS INC | 4.5113 | 4.2500 | (5.79) | 307,216.93 | 289,425.00 | (17,791.93) | 0.04 |
| CDD | 37,500 | CORDANT TECHNOLOGIES INC | 30.7504 | 32.3750 | 5.28 | 1,153,138.75 | 1,214,062.50 | 60,923.75 | 0.16 |
| PLCRE | 6,559,335 | CREDIT STORE INC | 2.7314 | 4.0625 | 48.73 | 17,916,070.06 | 26,647,298.44 | 8,731,228.38 | 3.44 |
| DRS | 1,538,450 | DIAGNOSTIC RETRIEVAL SYS INC | 10.9501 | 9.3750 | (14.38) | 16,846,226.30 | 14,422,968.75 | (2,423,257.55) | 1.86 |
| DECO | 1,035,925 | DECORA INDS INC | 5.5329 | 2.6250 | (52.56) | 10,157,963.87 | 4,819,303.13 | (5,338,660.75) | 0.62 |
| DER | 50,000 | ***DE RIGO SPA-SPONSORED ADR | 5.8128 | 5.8125 | (0.01) | 290,640.00 | 290,625.00 | (15.00) | 0.04 |
| EPTG | 3,875,285 | EPL TECHNOLOGIES INC NEW | 3.0662 | 2.4375 | (32.41) | 13,975,094.51 | 9,446,007.19 | (4,529,087.32) | 1.22 |
| EDEL | 198,800 | EDELBROCK CORP | 12.7583 | 11.6250 | (8.88) | 2,536,353.04 | 2,311,050.00 | (225,303.04) | 0.30 |
| FTGX | 2,399,033 | FIBERNET TELECOM GROUP INC | 2.2350 | 24.5000 | 957.94 | 5,328,336.45 | 56,376,408.50 | 51,048,072.05 | 7.28 |
| GNTC | 957,216 | GENETIC VECTORS INC | 2.7144 | 0.7250 | (73.29) | 2,598,804.72 | 694,013.20 | (2,604,879.28) | 0.09 |
| GETT | 5,307,150 | GLOBAL E TUTOR INC | 1.1981 | 3.6250 | 202.56 | 6,454,838.88 | 19,238,687.50 | 13,074,848.62 | 2.52 |
| ITXX | 1,232,500 | INFRASTRUCTURE TECHNOLOGIES INC | 1.1597 | 0.6250 | (46.11) | 1,429,320.16 | 770,312.50 | (659,007.66) | 0.10 |
| INSC1 CORP | 94 | | 0.0000 | 4.1100 | | 0.00 | 405.14 | 405.14 | 0.00 |
| LGHT | 528,200 | LIGHTHOUSE LANDINGS INC | 1.0645 | 1.7500 | 65.96 | 566,967.02 | 924,350.00 | 367,382.98 | 0.12 |
| LIT | 10,000 | LITTON INDUSTRIES INC | 31.5378 | 29.9375 | (5.07) | 315,378.00 | 299,375.00 | (16,003.00) | 0.04 |
| MHTX | 30,404,500 | MANHATTAN SCIENTIFICS INC | 0.1942 | 7.4750 | 3748.52 | 5,905,478.36 | 227,273,637.50 | 221,368,159.14 | 29.34 |
| MHTXW | 16,000,000 | WTS MANHATTAN SCIENTIFICS | 0.0000 | 0.0000 | | 0.00 | 160,000.00 | 160,000.00 | 0.02 |
| MLRE | 1,252,200 | MILLIONAIRE.COM | 2.7057 | 2.5000 | (7.60) | 3,388,094.50 | 3,130,500.00 | (257,594.50) | 0.40 |
| BACK | 230,000 | MINIMALLY INVASIVE SURGERY | 1.1312 | 1.2813 | 13.26 | 260,182.50 | 294,687.50 | 34,505.00 | 0.04 |

A00834

Banc of America Securities LLC

Client Position Summary by Asset Class

313-11895 Lancer Offshore Inc

PosSum-CTA

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| 3,600 | NAUT | NAUTICA ENTERPRISES INC | 15.9647 | 10.5625 | (33.84) | 57,473.00 | 38,025.00 | (19,448.00) | 0.00 |
| 281,250 | NETV | NETVALUE HLDGS INC | 2.2222 | 28.3750 | 1176.88 | 625,000.00 | 7,980,468.75 | 7,355,468.75 | 1.03 |
| 9,035,689 | NURC | NEUROCORP LTD | 1.6708 | 0.6875 | (58.85) | 15,097,115.09 | 6,212,036.19 | (8,885,078.90) | 0.82 |
| 262,900 | NWCH | NEWCON INC. | 12.5381 | 0.1600 | (98.72) | 3,296,260.40 | 42,064.00 | (3,254,196.40) | 0.01 |
| 1,075,172 | NYER | NYER MEDICAL GROUP INC | 4.5382 | 5.8750 | 29.46 | 4,879,379.18 | 6,316,635.50 | 1,437,256.32 | 0.82 |
| 217,200 | ONTR | ONTRO INC | 1.0836 | 2.3125 | 113.33 | 235,390.59 | 502,150.00 | 266,759.41 | 0.06 |
| 7,956,667 | OSE | OSAGE SYSTEMS GROUP INC | 0.9213 | 7.9375 | 761.54 | 7,330,590.31 | 63,156,044.31 | 55,825,454.00 | 8.15 |
| 421,500 | PCFC | PIONEER COMMERCIAL FUNDING INC | 1.8995 | 0.8750 | (53.94) | 800,637.85 | 368,812.50 | (431,825.35) | 0.05 |
| 745,000 | 8856815 | SIMEX/NK TECHNOLOGIES INC | 1.9544 | 2.5000 | 27.92 | 1,456,000.00 | 1,862,500.00 | 406,500.00 | 0.24 |
| 1,504,857 | SMXT | SIMEX CORP | 1.4916 | 2.5000 | 67.61 | 2,244,619.54 | 3,762,142.50 | 1,517,522.96 | 0.49 |
| 442,000 | SKYN | SKYNET | 2.4786 | 6.3750 | 157.20 | 1,099,530.02 | 2,817,750.00 | 1,722,219.98 | 0.36 |
| 660,000 | 8856830 | SKYNET HOLDINGS INC PVT RSTK | 2.2500 | 6.3750 | 181.33 | 1,485,000.00 | 4,207,500.00 | 2,722,500.00 | 0.54 |
| 40,000 | STE | STERIS CORP | 10.7503 | 9.6875 | (9.89) | 430,010.80 | 387,500.00 | (42,510.80) | 0.05 |
| 1,093,450 | SYPM | SYMPOSIUM TELECOM CORP | 1.4162 | 2.3125 | 63.28 | 1,548,586.57 | 2,528,603.13 | 980,016.56 | 0.33 |
| 2,000,000 | SOOTSWTS | SYMPOSIUM TELECOM CORP WTS | 0.0000 | 0.0100 | | 0.00 | 20,000.00 | 20,000.00 | 0.00 |
| 30,490,677 | TWOS | TELEDATA WORLD SERVICES INC | 0.0689 | 0.2200 | 219.29 | 2,100,864.71 | 6,707,948.94 | 4,607,084.23 | 0.87 |
| 119,500 | TTEC | TELETECH HOLDINGS INC | 6.8032 | 37.5000 | 452.02 | 813,051.00 | 4,488,187.50 | 3,675,136.50 | 0.58 |
| 1,565,000 | TNTU | TENGTU INTERNATIONAL CORP | 0.6856 | 3.2500 | 373.03 | 1,072,897.90 | 5,086,250.00 | 4,013,352.10 | 0.66 |
| 864,000 | TTN | TITAN CORP | 9.0203 | 37.5000 | 315.73 | 7,793,553.07 | 32,400,000.00 | 24,606,446.93 | 4.18 |
| 2,674,000 | TFGP | TOTAL FILM GROUP INC | 1.8201 | 5.1875 | 185.02 | 4,866,815.68 | 13,871,375.00 | 9,004,559.32 | 1.79 |
| 660,450 | USPL | U S PLASTIC LMBR CORP | 9.4273 | 8.0000 | (15.14) | 6,226,253.81 | 5,283,600.00 | (942,653.81) | 0.68 |
| 1,228,700 | USI | U S INDUSTRIES INC NEW | 13.1748 | 11.4375 | (13.19) | 16,187,854.09 | 14,053,256.25 | (2,134,597.84) | 1.81 |
| 435,000 | U331992 | UNIVERSAL HEIGHTS INC OLD | 1.0000 | 1.1250 | 12.50 | 435,000.00 | 489,375.00 | 54,375.00 | 0.06 |
| 2,865,137 | UHTS | UNIVERSAL HEIGHTS INC | 0.7501 | 1.1250 | 49.98 | 2,149,149.40 | 3,223,279.13 | 1,074,129.73 | 0.42 |
| 1,025,250 | VDC | ***VDC CORP LTD | 3.3471 | 2.3125 | (30.91) | 3,431,472.19 | 2,370,775.00 | (1,060,697.19) | 0.31 |
| 102,000 | WIX | WHITMAN EDUCATION GROUP INC | 2.1714 | 1.5625 | (28.04) | 221,479.50 | 159,375.00 | (62,104.50) | 0.02 |
| 3,122,354 | WWC | WORLD WIRELESS COMMUNICATIONS | 4.4378 | 7.4625 | 68.15 | 13,856,384.05 | 23,299,712.50 | 9,443,328.45 | 3.01 |
| 5,459,575 | XICA | *XII CORPORATION | 3.0925 | 33.0625 | 969.12 | 16,883,664.10 | 180,507,198.54 | 163,623,534.44 | 23.20 |
| 16,501,500 | SMXA | SERVICEMAX OF AMERICA INC | 0.0219 | 0.0938 | 327.56 | 361,821.00 | 1,547,015.63 | 1,185,194.63 | 0.20 |
| 14,994 | FFIRDPR | FIRST FIDELITY FINANCIAL CORP | 1.5000 | 1.5000 | 0.00 | 22,491.00 | 22,491.00 | 0.00 | 0.00 |
| 778,950 | FFIRWT | FIDELITY FIRST WARRANTS | 0.0000 | 0.0100 | | 0.00 | 7,789.50 | 7,789.50 | 0.00 |
| 688,484 | FFIRD | FIDELITY FIRST FINANCIAL CORP | 11.0117 | 5.0000 | (54.59) | 7,581,409.40 | 3,442,420.00 | (4,138,989.40) | 0.44 |
| 44,000 | FTGWT | FIBERNET TELECOM WARRANTS | 0.0000 | 0.0100 | | 0.00 | 440.00 | 440.00 | 0.00 |
| 750,000 | OSEWTS | LIGHTHOUSE LANDINGS INC | 0.0000 | 0.0100 | | 0.00 | 7,500.00 | 7,500.00 | 0.00 |
| 6,666,667 | OSEWTS1 | OSAGE SYSTEMS WARRANTS CONVERT @ | 0.0000 | 0.0100 | | 0.00 | 66,666.67 | 66,666.67 | 0.01 |
| 6,666,667 | 8350395 | OSAGE WARRANTS EX @ .30 | 0.0000 | 0.0100 | | 0.00 | 66,666.67 | 66,666.67 | 0.01 |
| 3,450,000 | RXTECH | AUTOMOTIVE PERFORMANCE GROUP | 0.0000 | 0.0100 | | 0.00 | 34,500.00 | 34,500.00 | 0.01 |
| 1,750,500 | WWTCH | WORLD WIRELESS COMMUNICATIONS | 1.7500 | 1.7500 | 0.00 | 901,250.00 | 901,250.00 | 0.00 | 0.12 |
| 2,250,000 | WWTCS | WORLD WIRELESS COMMUNICATIONS | 0.0000 | 0.0100 | | 0.00 | 22,500.00 | 22,500.00 | 0.00 |
| 112,500 | ZICWTS | ZI CORPORATION WARRANTS CONV @ | 0.0000 | 0.0100 | | 0.00 | 1,125.00 | 1,125.00 | 0.00 |
| | | Total Long Equities | | | 249.16 | 224,545,824.90 | 784,029,161.26 | 559,483,336.36 | 101.22 |
| | | TOTAL LONG POSITIONS | | | 224.11 | 249,645,824.90 | 809,129,161.26 | 559,483,336.36 | 104.46 |

A00835

J13-11895 Lancer Offshore Inc

Banc of America Securities LLC

Client Position Summary by Asset Class

Page: 3
As Of: 02/29/00
Printed : 03/01/00

PosSum-CTA

| SHR/FACE | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|
| **SHORT POSITIONS** | | | | | | | |
| **Equities** | | | | | | | |
| SECTOR SPDR TR | | | | | | | |
| (50,000) XLK | 43.3072 | 55.8750 | (29.02) | (2,165,359.16) | (2,793,750.00) | (628,390.84) | (0.36) |
| | | | | | | | |
| TOTAL EXPOSURE VALUE | | | | 251,811,184.06 | 811,922,911.26 | 560,111,727.20 | 104.83 |
| NET EXPOSURE VALUE | | | | 247,480,465.74 | 806,335,411.26 | 558,854,945.52 | 104.10 |
| | | | | | | | |
| TOTAL LONG POSITIONS | | | | 249,645,824.90 | 809,129,161.26 | 559,483,336.36 | 104.46 |
| TOTAL SHORT POSITIONS | | | | (2,165,359.16) | (2,793,750.00) | (628,390.84) | (0.36) |
| TOTAL CASH | | | | (31,787,416.80) | (31,787,416.80) | | (4.10) |
| | | | | | | | |
| TOTAL | | | | 215,693,048.94 | 774,547,994.46 | 558,854,945.52 | 100.00 |

A 00836

313-12796 The Orbiter Fund Ltd

PosSum-CTA

**Banc Of America Securities LLC**

**Client Position Summary by Asset Class**

Page: 1
As Of: 02/29/00
Printed : 03/01/00

| SHR/FACE | Symbol | Description | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **CASH BALANCES** | | | | | | | | | |
| (2,248,117) USD | BATNETLN | TYPE 2 | 1.0000 | 1.0000 | 0.00 | (2,248,116.53) | (2,248,116.53) | 0.00 | (3.43) |
| 2,707,304 USD | GREYHAWK | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 2,707,304.26 | 2,707,304.26 | 0.00 | 4.13 |
| 4,914 USD | GVECLOAN | TYPE 6 | 1.0000 | 1.0000 | 0.00 | 4,974.22 | 4,974.22 | 0.00 | 0.01 |
| | | TOTAL CASH BALANCES | | | 0.00 | 464,161.95 | 464,161.95 | 0.00 | 0.71 |
| **LONG POSITIONS** | | | | | | | | | |
| **Fixed Income** | | | | | | | | | |
| 250,000 | BATNETLN | BATNET LOAN | 100.0000 | 100.0000 | 0.00 | 250,000.00 | 250,000.00 | 0.00 | 0.38 |
| 149,500 | GREYHAWK | GREYHAWK NET LEASE INVESTORS II | 100.0000 | 100.0000 | 0.00 | 149,500.00 | 149,500.00 | 0.00 | 0.23 |
| 300,000 | GVECLOAN | GENETIC VECTORS BRIDGELOAN | 100.0000 | 100.0000 | 0.00 | 300,000.00 | 300,000.00 | 0.00 | 0.46 |
| 650,000 | GVECNOTE | GENETIC VECTORS 12% NOTE | 100.0000 | 100.0000 | 0.00 | 650,000.00 | 650,000.00 | 0.00 | 0.99 |
| 2,000,000 | TFGPLOAN | TOTAL FILM GROUP BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 2,000,000.00 | 2,000,000.00 | 0.00 | 3.05 |
| 600,000 | USPLELOAN | ULTIMATE SPORTS ENTERTAINMENT | 100.0000 | 100.0000 | 0.00 | 600,000.00 | 600,000.00 | 0.00 | 0.92 |
| 750,000 | WWCLOAN | WORLD WIRELESS COMMUNICATIONS | 100.0000 | 100.0000 | 0.00 | 750,000.00 | 750,000.00 | 0.00 | 1.15 |
| | | Total Long Fixed Income | | | 0.00 | 4,699,500.00 | 4,699,500.00 | 0.00 | 7.18 |
| **Equities** | | | | | | | | | |
| 3,370,000 | AURA | AURA SYSTEMS INC | 0.2064 | 0.3400 | 64.73 | 695,563.00 | 1,145,800.00 | 450,237.00 | 1.75 |
| 100,000 | AMTX | AUTOLOGOUS WOUND THERAPY INC | 2.8000 | 14.0000 | 400.00 | 280,000.00 | 1,400,000.00 | 1,120,000.00 | 2.14 |
| 1,008,500 | RACG | AUTOMOTIVE PERFORMANCE GROUP | 1.0360 | 0.7031 | (32.13) | 1,044,766.25 | 709,106.61 | (335,659.65) | 1.08 |
| 400,000 | 8350388 | AUTOMOTIVE PERFORMANCE GROUP | 1.1875 | 0.7031 | (40.79) | 475,000.00 | 281,252.00 | (193,748.00) | 0.43 |
| 2,000 | HDK | BLACK & DECKER CORP | 35.8138 | 32.9375 | (8.03) | 71,627.50 | 65,875.00 | (5,752.50) | 0.10 |
| 10,000 | MEL | COOTS/INTL. WELL CTRL | 1.4405 | 1.8125 | 25.82 | 14,405.00 | 18,125.00 | 3,720.00 | 0.03 |
| 22,500 | CACI | CACI INTL INC | 27.5876 | 28.4375 | 3.08 | 620,721.85 | 639,843.75 | 19,121.90 | 0.98 |
| 10,900 | CHRZ | COMPUTER HORIZONS CORP | 19.0975 | 22.2500 | 16.51 | 208,162.35 | 242,525.00 | 34,362.65 | 0.37 |
| 566,200 | PLCRE | CREDIT STORE INC | 2.7243 | 4.0625 | 49.12 | 1,542,489.68 | 2,300,187.50 | 757,697.82 | 3.51 |
| 98,000 | DRS | DIAGNOSTIC RETRIEVAL SYS INC | 8.3266 | 9.3750 | 12.59 | 816,005.56 | 918,750.00 | 102,744.44 | 1.40 |
| 195,000 | DECO | DECORA INDS INC | 6.0769 | 2.6250 | (56.80) | 1,184,987.09 | 511,875.00 | (673,112.09) | 0.78 |
| 5,000 | DCEL | DOBSON COMMUNICATIONS CORP | 22.3485 | 19.0000 | (14.98) | 111,742.50 | 95,000.00 | (16,742.50) | 0.15 |
| 2,000 | EDEL | EDELBROCK CORP | 12.3237 | 11.6250 | (5.67) | 24,647.40 | 23,250.00 | (1,397.40) | 0.04 |
| 66,666 | FTGX | FIBERNET TELECOM GROUP INC | 1.5000 | 24.5000 | 1533.33 | 99,999.00 | 1,633,317.00 | 1,533,318.00 | 2.49 |
| 23,000 | PMDAY | ***FUTUREMEDIA PLC | 2.6163 | 3.5000 | 33.77 | 60,176.00 | 80,500.00 | 20,324.00 | 0.12 |
| 20,000 | GVEC | GENETIC VECTORS INC | 10.0605 | 9.2750 | (7.81) | 201,210.00 | 185,500.00 | (15,710.00) | 0.28 |
| 500,000 | GETT | GLOBAL E TUTOR INC | 0.2500 | 3.6250 | 1350.00 | 125,000.00 | 1,812,500.00 | 1,687,500.00 | 2.77 |
| 12,500 | GFF | GRIFFON CORP | 8.2241 | 8.3750 | 1.83 | 102,687.50 | 104,687.50 | 1,086.25 | 0.16 |
| 7,500 | HEPH | HOLLIS-EDEN PHARMACEUTICALS | 17.7807 | 19.1250 | 7.56 | 133,355.00 | 143,437.50 | 10,082.50 | 0.22 |
| 160,400 | ITXX | INFRASTRUCTURE TECHNOLOGIES INC | 1.9431 | 0.6250 | (67.84) | 311,680.00 | 100,250.00 | (211,430.00) | 0.15 |
| 5,000 | LGRT | LIGHTHOUSE LANDINGS INC | 2.9767 | 1.7500 | (41.21) | 14,883.50 | 8,750.00 | (6,133.50) | 0.01 |
| 10,000 | LIT | LITTON INDUSTRIES INC | 29.8776 | 29.9375 | 0.20 | 298,776.75 | 299,375.00 | 598.25 | 0.46 |
| 500,000 | MHTX | MANHATTAN SCIENTIFICS INC | 1.0004 | 7.4750 | 647.20 | 500,201.75 | 3,737,500.00 | 3,237,298.25 | 5.71 |
| 62,000 | MMDS | MED/WASTE INC | 0.8052 | 1.0000 | 24.20 | 49,919.30 | 62,000.00 | 12,080.70 | 0.09 |
| 10,000 | NFS | MODIS PROFESSIONAL SVCS INC | 16.2880 | 15.7500 | (3.30) | 162,880.00 | 157,500.00 | (5,380.00) | 0.24 |
| 3,600 | NAUT | NAUTICA ENTERPRISES INC | 15.9647 | 10.5625 | (33.84) | 57,473.00 | 38,025.00 | (19,448.00) | 0.06 |
| 487,500 | NETV | NETVALUE HLDGS INC | 6.0000 | 28.5801 | 376.34 | 2,925,000.00 | 13,932,812.50 | 11,007,812.50 | 21.12 |
| 962,004 | NURC | NEUROCORP LTD | 0.3116 | 0.6875 | 120.67 | 299,719.00 | 661,377.75 | 361,658.75 | 1.01 |

313-12796 The Orbiter Fund Ltd

Bank of America Securities LLC

Client Position Summary by Asset Class

Page: 2
As Of: 02/29/00
Printed: 03/01/00

PosSum-CTA

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| 94,743 | NYER | NYER MEDICAL GROUP INC | 3.6197 | 5.8750 | 62.31 | 342,943.45 | 556,615.13 | 213,671.68 | 0.85 |
| 162,500 | ONTRW | WTS ONTRO INC | 0.3939 | 0.3125 | (20.67) | 64,013.80 | 50,781.25 | (13,232.55) | 0.08 |
| 1,003,333 | OSE | OSAGE SYSTEMS GROUP INC | 0.3762 | 7.9375 | 2009.66 | 377,499.90 | 7,963,955.69 | 7,586,455.79 | 12.16 |
| 7,500 | PCFC | PIONEER COMMERCIAL FUNDING | 0.8750 | 0.8750 | 0.00 | 6,562.50 | 6,562.50 | 0.00 | 0.01 |
| 300,000 | SVKG | SILVER KING RESOURCES INC | 0.5000 | 0.5100 | 2.00 | 150,000.00 | 153,000.00 | 3,000.00 | 0.23 |
| 18,500 | SMKT | SIMEX CORP | 5.7237 | 2.5000 | (56.32) | 105,887.70 | 46,250.00 | (59,637.70) | 0.07 |
| 44,000 | SKNT | SKNET | 6.5603 | 6.3750 | (2.82) | 288,653.20 | 280,500.00 | (8,153.20) | 0.43 |
| 200,000 | 8856830 | SKNET HOLDINGS INC PRVT RSTK | 2.2500 | 6.3750 | 183.33 | 450,000.00 | 1,275,000.00 | 825,000.00 | 1.95 |
| 10,000 | STE | STERIS CORP | 9.9800 | 9.6875 | (2.93) | 99,800.00 | 96,875.00 | (2,925.00) | 0.15 |
| 9,300 | SYFM | SYMPOSIUM TELECOM CORP | 6.5846 | 2.3125 | (64.88) | 61,236.49 | 21,506.25 | (39,730.24) | 0.03 |
| 2,429,300 | TWOS | TELEDATA WORLD SERVICES INC | 0.0854 | 0.2200 | 157.48 | 207,568.00 | 534,446.00 | 326,878.00 | 0.82 |
| 331,100 | TFGP | TOTAL FILM GROUP INC | 0.5362 | 5.1875 | 867.37 | 177,550.83 | 1,717,581.25 | 1,540,030.42 | 2.62 |
| 56,100 | USPL | U S PLASTIC LMBR CORP | 11.1606 | 8.0000 | (28.32) | 626,110.96 | 448,800.00 | (177,310.96) | 0.69 |
| 47,600 | USI | U S INDUSTRIES INC NEW | 12.7328 | 11.4375 | (10.17) | 606,082.50 | 544,425.00 | (61,657.50) | 0.83 |
| 208,000 | UHTS | UNIVERSAL HEIGHTS INC | 0.9805 | 1.1250 | 14.71 | 203,997.35 | 234,000.00 | 30,002.65 | 0.36 |
| 48,500 | WIX | WHITMAN EDUCATION GROUP INC | 5.3434 | 1.5625 | (70.76) | 259,154.51 | 75,781.25 | (183,373.26) | 0.12 |
| 115,154 | WMMC | WORLD WIRELESS COMMUNICATIONS | 0.8205 | 6.2500 | 661.69 | 94,488.50 | 719,712.50 | 625,224.00 | 1.10 |
| 405,250 | ZICA | ***ZI CORPORATION | 4.6917 | 33.0625 | 604.71 | 1,901,601.54 | 13,396,925.00 | 11,495,863.46 | 20.45 |
| 11,400 | FYIHWT | FIDELITY FIRST WARRANTS | 0.0000 | 0.0100 | | 0.00 | 114.00 | 114.00 | 0.00 |
| 80,468 | FFIRD | FIDELITY FIRST FINANCIAL CORP | 8.4440 | 5.0000 | (40.79) | 679,465.61 | 402,337.80 | (277,127.81) | 0.61 |
| 280,000 | GVECWTS | GENETIC VECTOR WARRANTS | 0.0000 | 0.0100 | | 0.00 | 2,800.00 | 2,800.00 | 0.00 |
| 833,333 | OSEWTS | OSAGE SYSTEMS WARRANTS CONVERT @ | 0.0000 | 0.0100 | | 0.00 | 8,333.33 | 8,333.33 | 0.01 |
| 833,333 | OSEWTS1 | OSAGE WARRANTS EX @ .30 | 0.0000 | 0.0100 | | 0.00 | 8,333.33 | 8,333.33 | 0.01 |
| 250,000 | 8350395 | AUTOMOTIVE PERFORMANCE GROUP | 0.4000 | 0.0100 | (97.50) | 100,000.00 | 2,500.00 | (97,500.00) | 0.00 |
| 275,000 | RXTECH | RX TECHNOLOGIES | 1.7500 | 1.7500 | 0.00 | 481,250.00 | 481,250.00 | 0.00 | 0.73 |
| 250,000 | TFGPW | TOTAL FILM GROUP WTS EXP 2/15/02 | 0.0000 | 0.0100 | | 0.00 | 2,500.00 | 2,500.00 | 0.00 |
| 250,000 | USPLERWVT | ULTIMATE SPORTS ENTERTAINMENT | 0.0000 | 0.3750 | | 0.00 | 93,750.00 | 93,750.00 | 0.14 |
| | | **Total Long Equities** | | | 206.01 | 19,716,181.82 | 60,333,757.38 | 40,617,575.56 | 92.12 |
| | | **TOTAL LONG POSITIONS** | | | 166.36 | 24,415,681.82 | 65,033,257.38 | 40,617,575.56 | 99.29 |
| | | **TOTAL EXPOSURE VALUE** | | | | 24,415,681.82 | 65,033,257.38 | 40,617,575.56 | 99.29 |
| | | **NET EXPOSURE VALUE** | | | | 24,415,681.82 | 65,033,257.38 | 40,617,575.56 | 99.29 |
| | | **TOTAL LONG POSITIONS** | | | | 24,415,681.82 | 65,033,257.38 | 40,617,575.56 | 99.29 |
| | | **TOTAL SHORT POSITIONS** | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | **TOTAL CASH** | | | | 464,161.95 | 464,161.95 | | 0.71 |
| | | **TOTAL** | | | | 24,879,843.77 | 65,497,419.33 | 40,617,575.56 | 100.00 |

A00838

313-13377 Viator Fund Ltd

PosSum-CTA

Bank Of America Securities LLC
Client Position Summary by Asset Class

Page: 1
As Of: 02/29/00
Printed: 03/01/00

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **CASH BALANCES** | | | | | | | | | |
| 4,179,176 | USD | TYPE 2 | 1.0000 | 1.0000 | 0.00 | 4,179,175.90 | 4,179,175.90 | 0.00 | 15.63 |
| 362,125 | USD | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 362,125.06 | 362,125.06 | 0.00 | 1.35 |
| (6,111) | USD | TYPE 6 | 1.0000 | 1.0000 | 0.00 | (6,111.11) | (6,111.11) | 0.00 | (0.02) |
| | | **TOTAL CASH BALANCES** | | | 0.00 | 4,535,189.85 | 4,535,189.85 | 0.00 | 16.97 |
| **LONG POSITIONS** | | | | | | | | | |
| | | **Fixed Income** | | | | | | | |
| 500,000 | EPTGLOAN | EPL TECHNOLOGIES BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 1.87 |
| 250,000 | ICONNLOAN | ICONNECT.COM BRIDGELOAN | 100.0000 | 100.0000 | 0.00 | 250,000.00 | 250,000.00 | 0.00 | 0.94 |
| 500,000 | MLRELOAN | MILLIONAIRE (MLRE) BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 1.87 |
| | | **Total Long Fixed Income** | | | 0.00 | 1,250,000.00 | 1,250,000.00 | 0.00 | 4.68 |
| | | **Equities** | | | | | | | |
| 15,000 | ATS | ***APT SATELLITE HOLDINGS LTD | 7.5810 | 6.4375 | (15.08) | 113,714.50 | 96,562.50 | (17,152.00) | 0.36 |
| 2,950,000 | AURA | AURA SYSTEMS INC | 0.1700 | 0.3400 | 100.00 | 501,500.00 | 1,003,000.00 | 501,500.00 | 3.75 |
| 100,000 | AMTX | AUTOLOGOUS WOUND THERAPY INC | 2.8000 | 14.0000 | 400.00 | 280,000.00 | 1,400,000.00 | 1,120,000.00 | 5.24 |
| 10,000 | WEL | BOOTS & COOTS/INTL WELL CTRL | 1.4065 | 1.8125 | 28.87 | 14,065.00 | 18,125.00 | 4,060.00 | 0.07 |
| 22,500 | CACI | CACI INTL INC | 27.5703 | 28.4375 | 3.15 | 620,330.89 | 639,843.75 | 19,512.86 | 2.39 |
| 10,000 | CHRZ | COMPUTER HORIZONS CORP | 17.2362 | 22.2500 | 29.09 | 172,361.50 | 222,500.00 | 50,138.50 | 0.83 |
| 42,500 | PLCRE | CREDIT STORE INC | 4.3709 | 4.0625 | (7.06) | 185,764.75 | 172,656.25 | (13,108.50) | 0.65 |
| 17,500 | DECO | DECORA INDS INC | 4.2773 | 3.6250 | (15.25) | 74,852.75 | 63,437.50 | (11,415.25) | 0.24 |
| 2,500 | DCEL | DOBSON COMMUNICATIONS CORP | 22.6310 | 19.0000 | (16.04) | 56,577.50 | 47,500.00 | (9,077.50) | 0.18 |
| 5,000 | DIR | DONALDSON LUFKIN & JENRETTE NN | 10.9380 | 10.9375 | (0.02) | 54,690.00 | 54,687.50 | (12.50) | 0.20 |
| 10,000 | EASI | ENGINEERED SUPPORT SYS CO | 14.0577 | 13.0000 | (7.52) | 140,577.00 | 130,000.00 | (10,577.00) | 0.49 |
| 100,000 | FTGX | FIBERNET TELECOM GROUP INC | 3.0000 | 24.5000 | 716.67 | 300,000.30 | 2,450,000.00 | 2,149,999.70 | 9.17 |
| 22,500 | FMDAY | ***FUTUREMEDIA PLC | 2.6125 | 3.5000 | 33.97 | 58,780.25 | 78,750.00 | 19,969.75 | 0.29 |
| 500,000 | GETT | GLOBAL E TUTOR INC | 0.2500 | 3.6250 | 1350.00 | 125,000.00 | 1,812,500.00 | 1,687,500.00 | 6.78 |
| 14,600 | GFF | GRIFFON CORP. | 8.2105 | 8.3750 | 2.00 | 119,873.50 | 122,275.00 | 2,401.50 | 0.46 |
| 5,100 | HEPH | HOLLIS-EDEN PHARMACEUTICALS | 18.2129 | 19.1250 | 5.01 | 92,886.00 | 97,537.50 | 4,651.50 | 0.36 |
| 10,000 | LAZT | LASERTEC INTERNATIONAL INC | 0.0110 | 0.2550 | 2218.41 | 110.25 | 2,401.50 | 2,291.25 | 0.01 |
| 531,000 | LGHT | LIGHTHOUSE LANDINGS INC | 1.0508 | 1.7500 | 66.54 | 557,941.30 | 929,250.00 | 371,291.70 | 3.48 |
| 9,300 | LIT | LITTON INDUSTRIES INC | 29.8777 | 29.9375 | 0.20 | 277,862.73 | 278,418.75 | 556.02 | 1.04 |
| 750,000 | HHTX | MANHATTAN SCIENTIFIES INC | 1.2798 | 7.4750 | 484.08 | 959,850.00 | 5,606,250.00 | 4,646,400.00 | 20.97 |
| 100,000 | MWDS | MED/WASTE INC | 0.8052 | 1.0000 | 24.20 | 80,515.00 | 100,000.00 | 19,485.00 | 0.37 |
| 10,000 | MPS | MODIS PROFESSIONAL SVCS INC | 16.2880 | 15.7500 | (3.30) | 162,880.00 | 157,500.00 | (5,380.00) | 0.59 |
| 20,500 | NURC | NEUROCORP LTD | 1.1477 | 0.6875 | (40.10) | 23,528.75 | 14,093.75 | (9,435.00) | 0.05 |
| 125,000 | ONTRW | WTS ONTRO INC | 0.2823 | 0.3125 | 10.69 | 35,290.00 | 39,062.50 | 3,772.50 | 0.15 |
| 10,000 | STE | STERIS CORP | 9.9800 | 9.6875 | (2.93) | 99,800.00 | 96,875.00 | (2,925.00) | 0.36 |
| 2,500 | SYPH | SYMPOSIUM TELECOM CORP | 4.6810 | 2.3125 | (50.60) | 11,702.50 | 5,781.25 | (5,921.25) | 0.02 |
| 13,950 | STGP | TOTAL FILM GROUP INC | 3.8159 | 5.1503 | 34.97 | 53,231.62 | 71,846.88 | 18,615.26 | 0.27 |
| 61,000 | USPL | U S PLASTIC LUMBER CORP | 11.5969 | 7.5877 | (34.57) | 707,410.90 | 462,865.38 | (244,545.52) | 1.73 |
| 70,000 | USI | U S INDUSTRIES INC NEW | 13.4228 | 11.4375 | (14.79) | 939,592.50 | 800,625.00 | (138,967.50) | 3.00 |
| 106,400 | ZICA | ***ZI CORPORATION | 20.7895 | 33.0625 | 59.03 | 2,212,001.23 | 3,517,850.00 | 1,305,848.77 | 13.16 |
| 200,000 | RXTECH | RX TECHNOLOGIES | 1.7500 | 1.7500 | 0.00 | 350,000.00 | 350,000.00 | 0.00 | 1.31 |
| 25,000 | PCCLF | ***PACIFIC CENTURY CYBERWORKS | 4.0106 | 3.3125 | (17.41) | 100,265.00 | 82,812.50 | (17,452.50) | 0.31 |
| | | **Total Long Equities** | | | 114.96 | 9,522,688.66 | 20,946,066.13 | 11,423,377.47 | 78.36 |

A00839

Banc Of America Securities LLC

Client Position Summary by Asset Class

313-13377 Viator Fund Ltd

PosSum-CTA

Page: 2
As Of : 02/29/00
Printed : 03/01/00

| SHR/FACE | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|
| TOTAL LONG POSITIONS | | | 106.04 | 10,772,688.66 | 22,196,066.13 | 11,423,377.47 | 81.03 |
| TOTAL EXPOSURE VALUE | | | | 10,772,688.66 | 22,196,066.13 | 11,423,377.47 | 83.03 |
| NET EXPOSURE VALUE | | | | 10,772,688.66 | 22,196,066.13 | 11,423,377.47 | 83.03 |
| TOTAL LONG POSITIONS | | | | 10,772,688.66 | 22,196,066.13 | 11,423,377.47 | 83.03 |
| TOTAL SHORT POSITIONS | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CASH | | | | 4,535,189.85 | 4,535,189.85 | | 16.97 |
| TOTAL | | | | 15,307,878.51 | 26,731,255.98 | 11,423,377.47 | 100.00 |

Name of America Securities LLC
Client Position Summary by Asset Class

118-11892 Lancer Partners LP
PosSum-CTA

Page: 1
As Of: 03/31/00
Printed: 04/03/00

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **CASH BALANCES** | | | | | | | | | |
| (4,789,708) | USD | TYPE 2 | 1.0000 | 1.0000 | 0.00 | (4,789,707.53) | (4,789,707.53) | 0.00 | (2.05) |
| 484,176 | USD | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 484,175.90 | 484,175.90 | 0.00 | 0.21 |
| | | TOTAL CASH BALANCES | | | 0.00 | (4,305,531.63) | (4,305,531.63) | 0.00 | (1.84) |
| **LONG POSITIONS** | | | | | | | | | |
| **Fixed Income** | | | | | | | | | |
| 500,000 | OSGELOAN | OSAGE SYSTEMS GROUP (OSE) | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 0.21 |
| 1,000,000 | SKYLOAN | SKYNET BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 1,000,000.00 | 1,000,000.00 | 0.00 | 0.43 |
| 850,000 | SKYLOAN2 | SKYNET BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 850,000.00 | 850,000.00 | 0.00 | 0.36 |
| 500,000 | TWOSLOAN2 | TELENATA WORLD SERVICES INC | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 0.21 |
| | | Total Long Fixed Income | | | 0.00 | 2,850,000.00 | 2,850,000.00 | 0.00 | 1.22 |
| **Equities** | | | | | | | | | |
| 150,000 | AMFX | AUTOLOGOUS WOUND THERAPY INC | 2.8000 | 20.1250 | 618.75 | 420,000.00 | 3,018,750.00 | 2,598,750.00 | 1.29 |
| 51,000 | CACI | CACI INTL INC | 27.2382 | 29.9375 | 9.91 | 1,389,149.77 | 1,526,812.50 | 137,662.73 | 0.65 |
| 2,453,548 | CRDR | CREDIT STORE INC | 1.0098 | 5.5000 | 444.65 | 2,477,658.16 | 13,494,514.00 | 11,016,855.84 | 5.76 |
| 555,350 | DLR | DIAGNOSTIC RETRIEVAL SYS INC | 10.9030 | 9.9375 | (8.86) | 6,054,963.80 | 5,518,790.63 | (536,173.18) | 2.36 |
| 631,150 | DECO | DECORA INDS INC | 5.8012 | 2.7500 | (52.60) | 3,661,423.06 | 1,735,662.50 | (1,925,760.56) | 0.74 |
| 160,000 | DRCT | DIRECT III MARKETING INC | 2.5000 | 12.0000 | 380.00 | 400,000.00 | 1,920,000.00 | 1,520,000.00 | 0.82 |
| 220,000 | ECSL | ECARE SOLUTIONS INC | 1.0273 | 3.6875 | 258.96 | 226,000.00 | 811,250.00 | 585,250.00 | 0.35 |
| 400,000 | FTGX | FIBERNET TELECOM GROUP INC | 2.5374 | 18.0000 | 609.38 | 1,014,967.10 | 7,200,000.00 | 6,185,032.90 | 3.08 |
| 187,623 | FFIRD | FIDELITY FIRST FINANCIAL CORP | 13.8706 | 10.0000 | (27.90) | 2,602,419.65 | 1,876,230.00 | (726,209.65) | 0.80 |
| 1,500,000 | GETT | GLOBAL E TUTOR INC | 0.2500 | 2.1250 | 750.00 | 375,000.00 | 3,187,500.00 | 2,812,500.00 | 1.36 |
| 70,000 | GFF | GRIFFON CORP. | 8.1057 | 7.8125 | (3.62) | 567,398.00 | 546,875.00 | (20,523.00) | 0.23 |
| 509,500 | ITXX | INFRASTRUCTURE TECHNOLOGIES INC | 0.6082 | 0.6750 | 10.99 | 309,858.75 | 343,912.50 | 34,053.75 | 0.15 |
| 205,000 | MXGX | MANGOSOFT INC | 2.4390 | 10.9756 | 350.00 | 500,000.00 | 2,250,000.00 | 1,750,000.00 | 0.96 |
| 12,000,000 | MHTX | MANHATTAN SCIENTIFICS INC | 0.0545 | 5.9100 | 10735.21 | 654,532.58 | 70,920,000.00 | 70,265,467.42 | 30.35 |
| 7,466,664 | MHTXN | WTS MANHATTAN SCIENTIFICS | 0.0000 | 0.0100 | | 0.00 | 74,666.64 | 74,666.64 | 0.03 |
| 166,800 | MLRE | MILLIONARE.COM | 0.1600 | 1.8125 | 1032.81 | 26,688.00 | 302,325.00 | 275,637.00 | 0.13 |
| 125,000 | NETV | NETVALUE HLDGS INC | 12.0000 | 17.7500 | 47.92 | 1,500,000.00 | 2,218,750.00 | 718,750.00 | 0.95 |
| 3,442,340 | NURC | NEUROCORP LTD | 0.4194 | 1.0500 | 150.33 | 1,443,890.75 | 3,614,499.00 | 2,170,608.25 | 1.55 |
| 242 | NYER | NYER MEDICAL GROUP INC | 5.9298 | 6.1250 | 3.29 | 1,435.00 | 1,482.25 | 47.25 | 0.00 |
| 1,666,666 | OSE | OSAGE SYSTEMS GROUP INC | 0.3000 | 7.1250 | 2275.00 | 499,999.80 | 11,874,995.25 | 11,374,995.45 | 5.08 |
| 350,000 | 0856815 | SIMEX/NK TECHNOLOGIES INC | 1.9000 | 3.2500 | 71.05 | 665,000.00 | 1,137,500.00 | 472,500.00 | 0.49 |
| 592,000 | SNKT | SIMEX CORP | 0.9837 | 3.2500 | 230.38 | 582,356.25 | 1,924,000.00 | 1,341,643.75 | 0.82 |
| 416,000 | SKYM | SKYNET | 1.2853 | 2.3079 | 79.48 | 534,674.25 | 960,118.75 | 425,444.50 | 0.41 |
| 446,000 | 0856830 | SKYNET HOLDINGS INC PNVT RSTK | 1.1286 | 2.1581 | 91.22 | 503,346.25 | 962,500.00 | 459,153.75 | 0.41 |
| 825,000 | SKYMM | SKYNET HOLDINGS INC WTS @ $1.00 | 0.0000 | 0.1000 | | 0.00 | 82,500.00 | 82,500.00 | 0.04 |
| 20,000 | STE | STERIS CORP | 10.2375 | 10.2500 | 0.12 | 204,749.00 | 205,000.00 | 251.00 | 0.09 |
| 1,000,000 | SYPM | SYMPOSIUM TELECOM CORP | 1.0000 | 2.7500 | 175.00 | 1,000,000.00 | 2,750,000.00 | 1,750,000.00 | 1.18 |
| 376,900 | TTN | TITAN CORP | 5.1330 | 51.0000 | 893.58 | 1,934,618.62 | 19,221,900.00 | 17,287,281.38 | 8.23 |
| 1,946,597 | TFGPE | TOTAL FILM GROUP INC | 1.2102 | 5.0000 | 311.15 | 2,355,799.15 | 9,732,985.00 | 7,377,185.85 | 4.17 |
| 247,350 | USPL | U S PLASTIC LMBR CORP | 9.2159 | 9.2500 | 0.37 | 2,279,543.92 | 2,287,987.50 | 8,443.58 | 0.98 |
| 563,000 | USI | U S INDUSTRIES INC NEW | 13.4359 | 11.0625 | (17.66) | 7,564,403.61 | 6,228,187.50 | (1,336,216.11) | 2.67 |
| 2,076,667 | U331992 | UNIVERSAL HEIGHTS INC OLD | 0.6000 | 0.8438 | 40.63 | 1,246,000.00 | 1,752,187.78 | 506,187.78 | 0.75 |

A00841

Banc Of America Securities LLC

Client Position Summary by Asset Class

118-11892 Lancer Partners LP

PosSum-CTA

Page: 2
As Of: 03/31/00
Printed : 04/03/00

| SHR/FACE | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|
| 668,500 | UHTS | 0.6974 | 0.8438 | 20.99 | 466,180.70 | 564,046.88 | 97,866.18 | 0.24 |
| 2,316,524 | WWMC | 1.3843 | 5.2500 | 279.25 | 3,206,760.86 | 12,161,751.00 | 8,954,990.14 | 5.21 |
| 1,810,610 | ZICA | 3.1985 | 16.1250 | 404.14 | 5,791,275.58 | 29,196,086.25 | 23,404,810.67 | 12.50 |
| 259,650 | FFIRWT | 0.0000 | 0.0100 | | 0.00 | 2,596.50 | 2,596.50 | 0.00 |
| 88,000 | FTGXWT | 0.0000 | 0.0100 | | 0.00 | 880.00 | 880.00 | 0.00 |
| 2,500,000 | OSEWTS | 0.0000 | 5.0000 | | 0.00 | 12,500,000.00 | 12,500,000.00 | 5.35 |
| 450,000 | 8350395 | 0.0000 | 0.0100 | | 0.00 | 4,500.00 | 4,500.00 | 0.00 |
| 56,250 | ZICNWTS | 0.0000 | 0.0100 | | 0.00 | 562.50 | 562.50 | 0.00 |
| | UNIVERSAL HEIGHTS INC | | | | | | | |
| | WORLD WIRELESS COMMUNICATIONS | | | | | | | |
| | ***ZI CORPORATION | | | | | | | |
| | FIDELITY FIRST WARRANTS | | | | | | | |
| | FIBERNET TELECOM WARRANTS | | | | | | | |
| | OSAGE SYSTEMS WARRANTS CONVERT @ | | | | | | | |
| | AUTOMOTIVE PERFORMANCE GROUP | | | | | | | |
| | ZI CORPORATION WARRANTS CONV @ | | | | | | | |
| | Total Long Equities | | | 344.03 | 52,947,366.36 | 235,102,904.92 | 182,155,538.56 | 100.62 |
| | TOTAL LONG POSITIONS | | | 326.46 | 55,797,366.36 | 237,952,904.92 | 182,155,538.56 | 101.84 |
| | TOTAL EXPOSURE VALUE | | | | 55,797,366.36 | 237,952,904.92 | 182,155,538.56 | 101.84 |
| | NET EXPOSURE VALUE | | | | 55,797,366.36 | 237,952,904.92 | 182,155,538.56 | 101.84 |
| | TOTAL LONG POSITIONS | | | | 55,797,366.36 | 237,952,904.92 | 182,155,538.56 | 101.84 |
| | TOTAL SHORT POSITIONS | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | TOTAL CASH | | | | (4,305,531.63) | (4,305,531.63) | | (1.84) |
| | TOTAL | | | | 51,491,834.73 | 233,647,373.29 | 182,155,538.56 | 100.00 |

A00842

Banc of America Securities LLC
Client Position Summary by Asset Class

313-11895 Lancer Offshore Inc

PosSum-CTA

Page: 1
As Of: 03/31/00
Printed: 04/03/00

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **CASH BALANCES** | | | | | | | | | |
| (16,520,085) | USD | TYPE 2 | 1.0000 | 1.0000 | 0.00 | (16,520,084.87) | (16,520,084.87) | 0.00 | (2.19) |
| 3,656,126 | USD | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 3,656,126.37 | 3,656,126.37 | 0.00 | 0.48 |
| 100,000 | USD | TYPE 6 | 1.0000 | 1.0000 | 0.00 | 100,000.00 | 100,000.00 | 0.00 | 0.01 |
| | | **TOTAL CASH BALANCES** | | | 0.00 | (12,763,958.50) | (12,763,958.50) | 0.00 | (1.69) |
| **LONG POSITIONS** | | | | | | | | | |
| **Fixed Income** | | | | | | | | | |
| 3,000,000 | EPTGLOAN | EPL TECHNOLOGIES BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 3,000,000.00 | 3,000,000.00 | 0.00 | 0.40 |
| 750,000 | LNCDLOAN | DIGITAL LAUNCH BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 750,000.00 | 750,000.00 | 0.00 | 0.10 |
| 1,250,000 | MLRELOAN | MILLIONAIRE (MLRE) BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 1,250,000.00 | 1,250,000.00 | 0.00 | 0.17 |
| 1,600,000 | OSGELOAN | USAGE SYSTEMS GROUP (OSG) | 100.0000 | 100.0000 | 0.00 | 1,600,000.00 | 1,600,000.00 | 0.00 | 0.21 |
| 7,000,000 | SKYLOAN | SKYNET BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 7,000,000.00 | 7,000,000.00 | 0.00 | 0.93 |
| 1,500,000 | SKYLOAN2 | SKYNET BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 1,500,000.00 | 1,500,000.00 | 0.00 | 0.20 |
| 6,500,000 | SYPMLOAN | SYMPOSIUM (SYPM) BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 6,500,000.00 | 6,500,000.00 | 0.00 | 0.86 |
| 1,900,000 | TELMIRLESS | TELEDATA WIRELESS COMMUNICATION | 100.0000 | 100.0000 | 0.00 | 1,900,000.00 | 1,900,000.00 | 0.00 | 0.25 |
| 1,400,000 | TWOSLOAN1 | TELEDATA WORLD SERVICES | 100.0000 | 100.0000 | 0.00 | 1,400,000.00 | 1,400,000.00 | 0.00 | 0.19 |
| | | **Total Long Fixed Income** | | | 0.00 | 24,900,000.00 | 24,900,000.00 | 0.00 | 3.29 |
| **Equities** | | | | | | | | | |
| 4,505,500 | AURA | AURA SYSTEMS INC | 0.3142 | 0.4050 | 28.90 | 1,415,615.00 | 1,824,727.50 | 409,112.50 | 0.24 |
| 275,000 | AMTX | AUTOLOGOUS WOUND THERAPY INC | 2.8000 | 20.1250 | 618.75 | 770,000.00 | 5,534,375.00 | 4,764,375.00 | 0.73 |
| 1,058,091 | RACG | AUTOMOTIVE PERFORMANCE GROUP | 1.0489 | 0.7000 | (33.26) | 1,109,830.19 | 740,663.70 | (369,166.49) | 0.10 |
| 1,700,000 | B350388 | AUTOMOTIVE PERFORMANCE GROUP | 1.6618 | 0.7000 | (57.88) | 2,825,000.00 | 1,190,000.00 | (1,635,000.00) | 0.16 |
| 154,200 | CACI | CACI INTL INC | 27.5112 | 29.9375 | 8.82 | 4,242,226.96 | 4,616,362.50 | 374,135.54 | 0.61 |
| 68,100 | DIQM | CONTROL CHIEF HOLDINGS INC | 4.5113 | 4.9375 | 9.45 | 307,216.93 | 336,243.75 | 29,026.82 | 0.04 |
| 6,559,335 | PCCR | CREDIT STORE INC | 2.7314 | 5.5000 | 101.36 | 17,916,070.06 | 36,076,342.50 | 18,160,272.44 | 4.77 |
| 7,905 | CYPR | CYPRO INTERNATIONAL INC | 0.0000 | 9.9375 | 0.00 | 0.00 | 78,558.39 | 78,558.39 | 0.01 |
| 1,538,450 | DRS | DIAGNOSTIC RETRIEVAL SYS INC | 10.9501 | 9.9375 | (9.25) | 16,846,226.30 | 15,288,346.88 | (1,557,879.43) | 2.02 |
| 1,835,925 | DECO | DECORA INDS INC | 5.5329 | 2.7500 | (50.30) | 10,157,963.87 | 5,048,793.75 | (5,109,170.12) | 0.67 |
| 320,000 | DRCT | DIRECT III MARKETING INC | 2.5000 | 12.0000 | 380.00 | 800,000.00 | 3,840,000.00 | 3,040,000.00 | 0.51 |
| 3,780,385 | EPTG | EPL TECHNOLOGIES INC NEW | 3.4533 | 2.6250 | (23.99) | 13,054,748.91 | 9,923,510.63 | (3,131,238.29) | 1.31 |
| 180,000 | ECSL | ECARE SOLUTIONS INC | 1.0288 | 3.6875 | 258.43 | 185,182.50 | 663,750.00 | 478,567.50 | 0.09 |
| 198,800 | EDEL | EDELBROCK CORP | 12.7583 | 10.7500 | (15.74) | 2,536,353.04 | 2,137,100.00 | (399,253.04) | 0.28 |
| 2,277,333 | FTGX | FIBERNET TELECOM GROUP INC | 2.3215 | 18.0000 | 675.37 | 5,286,741.45 | 40,991,994.00 | 35,705,252.55 | 5.42 |
| 688,984 | FFIRD | FIDELITY FIRST FINANCIAL CORP | 11.0110 | 10.0000 | (9.18) | 7,586,424.40 | 6,889,840.00 | (696,584.40) | 0.91 |
| 987,916 | GVEC | KINETIC VECTORS INC | 4.0548 | 5.7480 | 41.76 | 4,005,804.72 | 5,678,523.35 | 1,672,718.63 | 0.75 |
| 731,424 | GETT | GLOBAL E TUTOR INC | 0.0593 | 6.7500 | 11278.44 | 43,392.00 | 4,937,110.62 | 4,893,718.62 | 0.65 |
| 195,400 | GFF | GRIFFON CORP. | 8.1058 | 7.8125 | (3.62) | 1,583,875.34 | 1,526,562.50 | (57,312.84) | 0.20 |
| 1,232,560 | ITXX | INFRASTRUCTURE TECHNOLOGIES INC | 1.1597 | 0.6750 | (41.79) | 1,429,320.16 | 831,937.50 | (597,382.66) | 0.11 |
| 528,200 | LGHT | LIGHTHOUSE LANDINGS INC | 1.0545 | 2.2500 | 113.38 | 556,967.02 | 1,188,450.00 | 631,482.98 | 0.16 |
| 275,000 | HNGX | MANGOSOFT INC | 4.0000 | 18.0000 | 350.00 | 1,100,000.00 | 4,950,000.00 | 3,850,000.00 | 0.65 |
| 30,404,500 | MHTX | MANHATTAN SCIENTIFICS INC | 0.1942 | 5.9100 | 2942.78 | 5,905,478.36 | 179,690,595.00 | 173,785,116.64 | 23.77 |
| 16,000,000 | MHTXW | MFS MANHATTAN SCIENTIFICS | 0.0000 | 0.0100 | 0.00 | 0.00 | 160,000.00 | 160,000.00 | 0.02 |
| 1,262,200 | MLRE | MILLIONAIRE.COM | 2.6996 | 1.8125 | (32.86) | 3,407,484.50 | 2,287,737.50 | (1,119,747.00) | 0.30 |
| 3,600 | NAUT | NAUTICA ENTERPRISES INC | 15.9647 | 11.7500 | (26.40) | 57,473.00 | 42,300.00 | (15,173.00) | 0.01 |

Case 9:03-cv-80612-KAM   Document 16   Entered on FLSD Docket 07/09/2003   Page 357 of 440

A00843

Banc Of America Securities LLC

Client Position Summary by Asset Class

313-11995 Lancer Offshore Inc

PosSum-CTA

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| 483,250 | NETV | NETVALUE HLDGS INC | 6.3094 | 17.7500 | 181.33 | 3,049,000.00 | 8,577,687.50 | 5,528,687.50 | 1.13 |
| 9,052,616 | NURC | NEUROCORP LTD | 1.6677 | 1.0500 | (37.04) | 15,097,115.09 | 9,505,246.80 | (5,591,868.29) | 1.26 |
| 262,900 | NWCH | NEWCON INC. | 12.5381 | 0.1075 | (99.14) | 3,296,260.40 | 28,261.75 | (3,267,998.65) | 0.00 |
| 1,075,172 | NYER | NYER MEDICAL GROUP INC | 4.5382 | 6.1250 | 34.96 | 4,879,319.18 | 6,585,428.50 | 1,706,049.32 | 0.87 |
| 7,956,667 | OSE | OSAGE SYSTEMS GROUP INC | 0.9213 | 7.1250 | 673.35 | 7,330,584.31 | 56,691,252.38 | 49,360,668.07 | 7.50 |
| 421,500 | PCFC | PIONEER COMMERCIAL FUNDING INC | 4.2719 | 0.6250 | (85.37) | 1,800,637.85 | 263,437.50 | (1,537,200.35) | 0.03 |
| 515,000 | RXTK | RX TECHNOLOGY HLDGS INC | 1.7500 | 3.8750 | 121.43 | 901,250.00 | 1,995,625.00 | 1,094,375.00 | 0.26 |
| 745,000 | 8856815 | SIMEX TECHNOLOGIES INC | 1.9544 | 3.2500 | 66.29 | 1,456,000.00 | 2,421,250.00 | 965,250.00 | 0.32 |
| 1,505,857 | SMXT | SIMEX CORP | 1.4928 | 3.2500 | 117.72 | 2,247,884.54 | 4,894,035.25 | 2,646,150.71 | 0.65 |
| 579,500 | SKYN | SKYNET | 1.7402 | 4.4375 | 155.00 | 1,008,425.37 | 2,571,531.25 | 1,563,105.88 | 0.34 |
| 660,000 | 8856830 | SKYNET HOLDINGS INC PVVT RSTK | 2.2500 | 4.4375 | 97.22 | 1,485,000.00 | 2,928,750.00 | 1,443,750.00 | 0.39 |
| 60,000 | STE | STERIS CORP | 10.4147 | 10.2500 | (1.58) | 624,880.80 | 615,000.00 | (9,880.80) | 0.08 |
| 3,693,450 | SYPM | SYMPOSIUM TELECOM CORP | 0.4193 | 2.7500 | 555.89 | 1,548,586.57 | 10,156,987.50 | 8,608,400.93 | 1.34 |
| 2,000,000 | SDOT5WTS | SYMPOSIUM TELECOM CONV WTS | 0.0000 | 0.0100 | | 0.00 | 20,000.00 | 20,000.00 | 0.00 |
| 30,495,000 | TWOS | TELEDATA WORLD SERVICES INC | 0.0689 | 0.3000 | 335.25 | 2,101,871.96 | 9,148,500.00 | 7,046,628.04 | 1.21 |
| 21,000,000 | TWOSWTS | TELEDATA WORLD SERVICES WTS | 0.0000 | 0.0100 | | 0.00 | 210,000.00 | 210,000.00 | 0.03 |
| 54,000 | TTEC | TEBETECH HOLDINGS INC | 7.8502 | 34.5000 | 339.48 | 423,908.37 | 1,863,000.00 | 1,439,091.63 | 0.25 |
| 1,565,000 | TNTUE | TENGTU INTERNATIONAL CORP | 0.6856 | 2.6875 | 292.02 | 1,072,897.90 | 4,205,937.50 | 3,133,039.60 | 0.56 |
| 844,000 | TTN | TITAN CORP | 9.1036 | 51.0000 | 460.22 | 7,683,452.29 | 43,044,000.00 | 35,360,547.71 | 5.70 |
| 4,771,657 | TFGPE | TOTAL FILM GROUP INC | 1.7329 | 5.0000 | 188.53 | 8,268,925.78 | 23,858,285.00 | 15,589,359.22 | 3.16 |
| 691,450 | USPL | U S PLASTIC LMBR CORP | 9.4119 | 9.2500 | (1.72) | 6,507,837.49 | 6,395,912.50 | (111,924.99) | 0.85 |
| 1,356,900 | USI | U S INDUSTRIES INC NEW | 12.9903 | 11.0625 | (14.84) | 17,626,538.19 | 15,010,706.25 | (2,615,831.94) | 1.99 |
| 435,000 | U331992 | UNIVERSAL HEIGHTS INC OLD | 1.0000 | 0.8438 | (15.63) | 435,000.00 | 367,031.25 | (67,968.75) | 0.05 |
| 2,865,137 | UHTS | UNIVERSAL HEIGHTS INC | 0.7501 | 0.8438 | 12.48 | 2,149,149.40 | 2,417,459.34 | 268,309.94 | 0.32 |
| 1,025,200 | VDC | ***VDC CORP LTD | 3.3471 | 3.9375 | 17.64 | 3,431,472.19 | 4,036,725.00 | 605,252.81 | 0.53 |
| 16,000 | WIX | WHITMAN EDUCATION GROUP INC | 2.0069 | 2.2500 | 12.11 | 32,110.04 | 36,000.00 | 3,889.96 | 0.00 |
| 5,034,728 | WMOC | WORLD WIRELESS COMMUNICATIONS | 2.6731 | 6.0843 | 127.61 | 13,458,399.05 | 30,632,322.00 | 17,173,922.95 | 4.05 |
| 5,496,215 | ZICA | **ZI CORPORATION | 3.2225 | 16.1250 | 400.40 | 17,711,159.40 | 88,625,821.88 | 70,914,662.47 | 11.73 |
| 16,504,000 | SHOA | SERVICEMAX OF AMERICA INC | 0.0223 | 2.0000 | 8855.08 | 368,595.25 | 33,008,000.00 | 32,639,404.75 | 4.37 |
| 14,994 | FFIRDFR | FIRST FIDELITY FINANCIAL CORP | 1.5000 | 1.5000 | 0.00 | 22,491.00 | 22,491.00 | 0.00 | 0.00 |
| 778,950 | FFIRWT | FIDELITY FIRST WARRANTS | 0.0000 | 0.0100 | | 0.00 | 7,789.50 | 7,789.50 | 0.00 |
| 44,000 | FFGXWT | FIBERNET TELECOM WARRANTS | 0.0000 | 0.0100 | | 0.00 | 440.00 | 440.00 | 0.00 |
| 750,000 | LGHTWTS | LIGHTHOUSE LANDINGS INC | 0.0000 | 0.0100 | | 0.00 | 7,500.00 | 7,500.00 | 0.00 |
| 6,666,667 | OSEWTS | OSAGE SYSTEMS WARRANTS CONVERT @ | 0.0000 | 5.0000 | | 0.00 | 33,333,335.00 | 33,333,335.00 | 4.41 |
| 3,450,000 | 8350395 | AUTOMOTIVE PERFORMANCE GROUP | 0.0000 | 0.0100 | | 0.00 | 34,500.00 | 34,500.00 | 0.00 |
| 1,112,500 | ZICONWTS | ZI CORPORATION WARRANTS CONV @ | 0.0000 | 0.0100 | | 0.00 | 11,125.00 | 11,125.00 | 0.00 |
| | | **Total Long Equities** | | | 218.34 | 234,559,644.01 | 746,706,526.58 | 512,146,882.57 | 98.79 |
| | | **TOTAL LONG POSITIONS** | 43.3072 | 60.5625 | 197.39 | 259,459,644.01 | 771,606,526.58 | 512,146,882.57 | 102.09 |

**SHORT POSITIONS**

**Equities**

SECTOR SPDR TR

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| (50,000) | XLK | SECTOR SPDR TR | 60.5625 | 43.3072 | (39.84) | (3,028,125.00) | (2,165,359.16) | (862,765.84) | (0.40) |

A00844

'(Lt-1189) Lancer Offshore Inc

Banc of America Securities LLC
Client Position Summary by Asset Class

Page: 3
As Of: 03/31/00
Printed: 04/03/00

PosSum-CTA

| SHR/FACE | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|
| TOTAL EXPOSURE VALUE | | | | 261,625,003.17 | 774,634,651.58 | 513,009,648.41 | 102.49 |
| NET EXPOSURE VALUE | | | | 257,294,284.85 | 768,578,401.58 | 511,284,116.73 | 101.69 |
| | | | | | | | |
| TOTAL LONG POSITIONS | | | | 259,459,644.01 | 771,606,526.58 | 512,146,882.57 | 102.09 |
| TOTAL SHORT POSITIONS | | | | (2,165,359.16) | (3,028,125.00) | (862,765.84) | (0.40) |
| TOTAL CASH | | | | (12,763,958.50) | (12,763,958.50) | | (1.69) |
| | | | | | | | |
| TOTAL | | | | 244,530,326.35 | 755,814,443.08 | 511,284,116.73 | 100.00 |

Case 9:03-cv-80612-KAM   Document 16   Entered on FLSD Docket 07/09/2003   Page 359 of 440   A00845

03-12/96 The Orbiter Fund Ltd

Banc Of America Securities LLC

Client Position Summary by Asset Class

PosSum-CTA

Page: 1
As Of: 03/31/00
Printed: 04/03/00

| SHR/FACE | | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|---|
| **CASH BALANCES** | | | | | | | | | | |
| 1,212,021 | NATWATLN | USD | TYPE 2 | 1.0000 | 1.0000 | 0.00 | 1,212,021.14 | 1,212,021.14 | 0.00 | 2.01 |
| 2,707,304 | GREYHANK | USD | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 2,707,304.26 | 2,707,304.26 | 0.00 | 4.48 |
| 4,474 | | USD | TYPE 6 | 1.0000 | 1.0000 | 0.00 | 4,474.22 | 4,474.22 | 0.00 | 0.01 |
| | | | TOTAL CASH BALANCES | | | 0.00 | 3,924,299.62 | 3,924,299.62 | 0.00 | 6.50 |
| **LONG POSITIONS** | | | | | | | | | | |
| | | | **Fixed Income** | | | | | | | |
| 250,000 | NATWATLN | NATWEST LOAN | | 100.0000 | 100.0000 | 0.00 | 250,000.00 | 250,000.00 | 0.00 | 0.41 |
| 149,500 | GREYHANK | GREYHANK NET LEASE INVESTORS 11 | | 100.0000 | 100.0000 | 0.00 | 149,500.00 | 149,500.00 | 0.00 | 0.25 |
| 300,000 | GVECLOAN | GENETIC VECTORS BRIDGELOAN | | 100.0000 | 100.0000 | 0.00 | 300,000.00 | 300,000.00 | 0.00 | 0.50 |
| 650,000 | GVECNOTE | GENETIC VECTORS 12% NOTE | | 100.0000 | 100.0000 | 0.00 | 650,000.00 | 650,000.00 | 0.00 | 1.08 |
| 500,000 | LTHSELOAN | LIGHTHOUSE LANDINGS (LIGHT) 10% | | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 0.83 |
| 600,000 | USPLELOAN | ULTIMATE SPORTS ENTERTAINMENT | | 100.0000 | 100.0000 | 0.00 | 600,000.00 | 600,000.00 | 0.00 | 0.99 |
| | | | Total Long Fixed Income | | | 0.00 | 2,449,500.00 | 2,449,500.00 | 0.00 | 4.06 |
| | | **Equities** | | | | | | | | |
| 10,000 | APAC | APAC TELESERVICES INC | | 7.9333 | 8.6875 | 9.51 | 79,332.52 | 86,875.00 | 7,542.48 | 0.14 |
| 2,220,000 | AURA | AURA SYSTEMS INC | | 0.1700 | 0.4050 | 138.24 | 377,400.00 | 899,100.00 | 521,700.00 | 1.49 |
| 100,000 | AMTX | AUTOLOGOUS WOUND THERAPY INC | | 2.8000 | 20.1250 | 618.75 | 280,000.00 | 2,012,500.00 | 1,732,500.00 | 3.33 |
| 1,008,500 | NAVG | AUTOMOTIVE PERFORMANCE GROUP | | 1.0360 | 0.7000 | (32.4%) | 1,044,766.25 | 705,950.00 | (338,816.25) | 1.17 |
| 400,000 | B3S0388 | AUTOMOTIVE PERFORMANCE GROUP | | 1.1875 | 0.7000 | (41.05) | 475,000.00 | 280,000.00 | (195,000.00) | 0.46 |
| 10,000 | MEL | BOOTS & COOTS/INTL WELL CTRL | | 1.4065 | 0.7500 | (46.68) | 14,065.00 | 7,500.00 | (6,565.00) | 0.01 |
| 20,900 | CACI | CACI INTL INC | | 27.5138 | 29.9375 | 8.81 | 575,038.09 | 625,693.75 | 50,655.66 | 1.04 |
| 576,200 | PLCR | CREDIT STORE INC | | 2.7655 | 5.5000 | 98.88 | 1,593,504.68 | 3,169,100.00 | 1,575,595.32 | 5.25 |
| 98,000 | DRS | DIAGNOSTIC RETRIEVAL SYS INC | | 8.3266 | 9.9375 | 19.35 | 816,005.56 | 973,875.00 | 157,869.44 | 1.61 |
| 195,000 | DECO | DECORA INDS INC | | 6.0769 | 2.7500 | (54.75) | 1,184,997.09 | 536,250.00 | (648,747.09) | 0.89 |
| 2,000 | EDEL | EDELBROCK CORP | | 12.3237 | 10.7500 | (12.77) | 24,647.40 | 21,500.00 | (3,147.40) | 0.04 |
| 66,666 | FTGX | FIBERNET TELECOM GROUP INC | | 1.5000 | 18.0000 | 1100.00 | 99,999.00 | 1,199,988.00 | 1,099,989.00 | 1.99 |
| 80,468 | FFIRD | FIDELITY FIRST FINANCIAL CORP | | 8.4440 | 10.0000 | 18.43 | 679,465.61 | 804,675.60 | 125,209.99 | 1.33 |
| 23,000 | FMDAY | ***FUTUREMEDIA PLC | | 2.6163 | 1.9375 | (25.95) | 60,176.00 | 44,562.50 | (15,613.50) | 0.07 |
| 26,500 | GVEC | GENETIC VECTORS INC | | 7.5928 | 6.1406 | (19.13) | 201,210.00 | 162,726.70 | (48,483.31) | 0.27 |
| 502,500 | GBOL | GLOBAL E TUTOR INC | | 0.2596 | 0.2500 | (3.70) | 130,427.50 | 125,625.00 | (4,802.50) | 1.77 |
| 20,000 | GFF | GRIFFON CORP. | | 8.1819 | 7.8125 | (4.51) | 163,637.50 | 156,250.00 | (7,387.50) | 0.26 |
| 2,500 | IARC | INFORMATION ARCHITECTS CORP | | 26.6360 | 17.3750 | (34.77) | 66,590.00 | 43,437.50 | (23,152.50) | 0.07 |
| 160,400 | LTXX | INFRASTRUCTURE TECHNOLOGIES INC | | 1.9431 | 0.6750 | (65.26) | 311,680.00 | 108,270.00 | (203,410.00) | 0.18 |
| 5,000 | LGHT | LIGHTHOUSE LANDINGS INC | | 2.9767 | 2.2500 | (24.41) | 14,883.50 | 11,250.00 | (3,633.50) | 0.02 |
| 585,000 | MHTX | MANHATTAN SCIENTIFICS INC | | 1.6916 | 5.9100 | 249.37 | 989,586.75 | 3,457,350.00 | 2,467,763.25 | 5.73 |
| 50,000 | MMDS | MED/WASTE INC | | 0.8052 | 0.8125 | 0.91 | 40,257.50 | 40,625.00 | 367.50 | 0.07 |
| 3,600 | NAUT | NAUTICA ENTERPRISES INC | | 15.9647 | 11.7500 | (26.40) | 57,473.00 | 42,300.00 | (15,173.00) | 0.07 |
| 487,500 | NETV | NETVALUE HLDGS INC | | 6.0000 | 17.7500 | 195.83 | 2,925,000.00 | 8,653,125.00 | 5,728,125.00 | 14.33 |
| 982,212 | NURC | NEUROCORP LTD | | 0.3241 | 1.0500 | 223.98 | 318,327.75 | 1,031,322.60 | 712,994.85 | 1.71 |
| 5,000 | NMTX | NOVAMETRIX MEDICAL SYSTEMS INC | | 7.1780 | 6.5625 | (8.57) | 35,890.00 | 32,812.50 | (3,077.50) | 0.05 |
| 94,743 | NYER | NYER MEDICAL GROUP INC | | 3.6197 | 6.1250 | 69.21 | 342,943.45 | 580,300.88 | 237,357.43 | 0.96 |
| 162,500 | ONTRN | NTS ONTRO INC | | 0.3939 | 0.3750 | (4.81) | 64,013.80 | 60,937.50 | (3,076.30) | 0.10 |
| 1,028,333 | OSE | OSAGE SYSTEMS GROUP INC | | 0.5082 | 7.1250 | 1302.06 | 522,577.40 | 7,326,872.63 | 6,804,295.23 | 12.14 |

313-12796 The Orbiter Fund Ltd

PosSum-CTA

Banc of America Securities LLC

Client Position Summary by Asset Class

Page:  2
As Of: 03/31/00
Printed: 04/03/00

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| 7,500 | PYPC | PIONEER COMMERCIAL FUNDING | 0.8750 | 0.6250 | (28.57) | 6,562.50 | 4,687.50 | (1,875.00) | 0.01 |
| 275,000 | HXTX | HX TECHNOLOGY HLDGS INC | 1.7500 | 3.9050 | 121.43 | 481,250.00 | 1,065,625.00 | 584,375.00 | 1.77 |
| 300,000 | SVKG | SILVER KING RESOURCES INC | 0.5000 | 0.5200 | 4.00 | 150,000.00 | 156,000.00 | 6,000.00 | 0.26 |
| 18,500 | SMXT | SIMEX CORP | 5.7237 | 3.2500 | (43.22) | 105,887.70 | 60,125.00 | (45,762.70) | 0.10 |
| 46,500 | SKYN | SKYNET | 6.4505 | 4.4375 | (31.21) | 299,949.45 | 206,343.75 | (93,605.70) | 0.34 |
| 200,000 | 8856830 | SKYNET HOLDINGS INC PRVT RSTK | 2.2500 | 4.4375 | 97.22 | 450,000.00 | 887,500.00 | 437,500.00 | 1.47 |
| 10,000 | STE | STERIS CORP | 9.9800 | 10.2500 | 2.71 | 99,800.00 | 102,500.00 | 2,700.00 | 0.17 |
| 9,300 | SYPM | SYMPOSIUM TELECOM CORP | 6.5846 | 2.7500 | (58.24) | 61,236.49 | 25,575.00 | (35,661.49) | 0.04 |
| 2,380,000 | TWOS | TELEDATA WORLD SERVICES INC | 0.0862 | 0.3000 | 248.12 | 205,103.00 | 714,000.00 | 508,897.00 | 1.18 |
| 341,100 | TFGPE | TOTAL FILM GROUP INC | 0.6598 | 5.0000 | 657.78 | 225,065.93 | 1,705,500.00 | 1,480,434.17 | 2.83 |
| 56,100 | USPL | U S PLASTIC LUMBER CORP | 11.1686 | 9.2500 | (17.12) | 626,110.96 | 518,925.00 | (107,185.96) | 0.86 |
| 70,000 | USI | U S INDUSTRIES INC NEW | 12.2577 | 11.0625 | (9.75) | 858,041.50 | 774,375.00 | (83,666.50) | 1.28 |
| 208,000 | UHTS | UNIVERSAL HEIGHTS INC | 0.9808 | 0.8438 | (13.97) | 203,997.35 | 175,500.00 | (28,497.35) | 0.29 |
| 26,200 | WIX | WHITMAN EDUCATION GROUP INC | 5.5191 | 2.2500 | (59.23) | 144,600.24 | 58,950.00 | (85,650.24) | 0.10 |
| 171,041 | WMMC | WORLD WIRELESS COMMUNICATIONS | 0.7618 | 5.2500 | 589.17 | 130,297.25 | 897,965.25 | 767,668.00 | 1.49 |
| 510,200 | ZICA | ***ZI CORPORATION | 8.0684 | 16.1250 | 99.85 | 4,116,474.01 | 8,226,975.00 | 4,110,500.99 | 13.63 |
| 11,400 | FFIRWT | FIDELITY FIRST WARRANTS | 0.0000 | 0.0100 | | 0.00 | 114.00 | 114.00 | 0.00 |
| 280,000 | GVECMTS | GENETIC VECTOR WARRANTS | 0.0000 | 0.0100 | | 0.00 | 2,800.00 | 2,800.00 | 0.00 |
| 833,333 | OSEMTS | OSAGE SYSTEMS WARRANTS CONVERT @ | 0.0000 | 5.0000 | | 0.00 | 4,166,665.00 | 4,166,665.00 | 6.90 |
| 250,000 | 8350395 | AUTOMOTIVE PERFORMANCE GROUP | 0.4000 | 0.0100 | (97.50) | 100,000.00 | 2,500.00 | (97,500.00) | 0.00 |
| 250,000 | TFGPW | TOTAL FILM GROUP WTS EXP 2/15/02 | 0.0000 | 0.0100 | | 0.00 | 2,500.00 | 2,500.00 | 0.00 |
| 250,000 | USPLEPRVT | ULTIMATE SPORTS ENTERTAINMENT | 0.0000 | 0.3750 | | 0.00 | 93,750.00 | 93,750.00 | 0.16 |
| | | Total Long Equities | | | 148.20 | 21,753,265.63 | 53,991,838.15 | 32,238,572.51 | 89.44 |
| | | TOTAL LONG POSITIONS | | | 133.20 | 24,202,765.63 | 56,441,338.15 | 32,238,572.51 | 93.50 |
| | | TOTAL EXPOSURE VALUE | | | | 24,202,765.63 | 56,441,338.15 | 32,238,572.52 | 93.50 |
| | | NET EXPOSURE VALUE | | | | 24,202,765.63 | 56,441,338.15 | 32,238,572.52 | 93.50 |
| | | TOTAL LONG POSITIONS | | | | 24,202,765.63 | 56,441,338.15 | 32,238,572.52 | 93.50 |
| | | TOTAL SHORT POSITIONS | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | TOTAL CASH | | | | 3,924,299.62 | 3,924,299.62 | | 6.50 |
| | | TOTAL: | | | | 28,127,065.25 | 60,365,637.77 | 32,238,572.51 | 100.00 |

313-13377 Viator Fund Ltd

PosSum-CTA

Banc Of America Securities LLC

Client Position Summary by Asset Class

Page: 1
As Of : 03/31/00
Printed : 04/03/00

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **CASH BALANCES** | | | | | | | | | |
| 4,559,751 | USD | TYPE 2 | 1.0000 | 1.0000 | 0.00 | 4,559,751.44 | 4,559,751.44 | 0.00 | 17.28 |
| 362,125 | USD | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 362,125.06 | 362,125.06 | 0.00 | 1.37 |
| (6,111) | USD | TYPE 6 | 1.0000 | 1.0000 | 0.00 | (6,111.11) | (6,111.11) | 0.00 | (0.02) |
| | | **TOTAL CASH BALANCES** | | | 0.00 | 4,915,765.39 | 4,915,765.39 | 0.00 | 18.63 |
| **LONG POSITIONS** | | | | | | | | | |
| | | **Fixed Income** | | | | | | | |
| 500,000 | EPTGLOAN | EPL TECHNOLOGIES BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 1.90 |
| 250,000 | ICONNLOAN | ICONNECT.COM BRIDGELOAN | 100.0000 | 100.0000 | 0.00 | 250,000.00 | 250,000.00 | 0.00 | 0.95 |
| 500,000 | LTHSELOAN | LIGHTHOUSE LANDINGS (LGHT) 10% | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 1.90 |
| 500,000 | MLRELOAN | MILLIONAIRE (MLRE) BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 1.90 |
| | | **Total Long Fixed Income** | | | 0.00 | 1,750,000.00 | 1,750,000.00 | 0.00 | 6.63 |
| **Equities** | | | | | | | | | |
| 20,000 | ATS | ***APT SATELLITE HOLDINGS LTD | 7.3271 | 5.8750 | (19.82) | 146,542.00 | 117,500.00 | (29,042.00) | 0.45 |
| 1,275,000 | AURA | AURA SYSTEMS INC | 0.1700 | 0.4050 | 138.24 | 216,750.00 | 516,375.00 | 299,625.00 | 1.96 |
| 100,000 | AMTX | AUTOLOGOUS WOUND THERAPY INC | 2.8000 | 20.1250 | 618.75 | 280,000.00 | 2,012,500.00 | 1,732,500.00 | 7.63 |
| 10,000 | WEL | BOOTS & COOTS/INTL WELL CTRL | 1.4065 | 0.7500 | (46.68) | 14,065.00 | 7,500.00 | (6,565.00) | 0.03 |
| 19,900 | CACI | CACI INTL INC | 27.4700 | 29.9475 | 9.95 | 546,822.51 | 595,756.25 | 48,911.74 | 2.26 |
| 49,000 | PLCR | CREDIT STORE INC | 4.4600 | 5.5000 | 23.10 | 218,929.75 | 269,500.00 | 50,570.25 | 1.02 |
| 17,500 | DECO | DECORA INDS INC | 4.7944 | 2.7500 | (42.64) | 83,901.92 | 48,125.00 | (35,776.92) | 0.18 |
| 100,000 | FTGX | FIBERNET TELECOM GROUP INC | 3.0000 | 18.0000 | 500.00 | 300,000.30 | 1,800,000.00 | 1,499,999.70 | 6.82 |
| 22,500 | FMDAY | ***INTERMEDIA PLC | 2.6125 | 1.9375 | (25.84) | 58,780.25 | 43,593.75 | (15,186.50) | 0.17 |
| 502,500 | GETT | GLOBAL E TUTOR INC | 0.2596 | 2.1250 | 718.70 | 130,427.50 | 1,067,812.50 | 937,385.00 | 4.05 |
| 20,000 | GFF | GRIFFON CORP. | 8.1855 | 7.8125 | (4.56) | 163,711.00 | 156,250.00 | (7,461.00) | 0.59 |
| 2,500 | IARC | INFORMATION ARCHITECTS CORP | 26.6360 | 17.3750 | (34.17) | 66,590.00 | 43,437.50 | (23,152.50) | 0.16 |
| 531,000 | LGHT | LIGHTHOUSE LANDINGS INC | 1.0508 | 2.2500 | 114.13 | 557,962.30 | 1,194,750.00 | 636,787.70 | 4.53 |
| 780,000 | MHTX | MANHATTAN SCIENTIFIES INC | 1.4510 | 5.9100 | 307.31 | 1,131,771.00 | 4,609,800.00 | 3,478,029.00 | 17.47 |
| 69,500 | MWDS | MED/WASTE INC | 0.8051 | 0.8125 | 0.91 | 55,957.92 | 56,468.75 | 510.83 | 0.21 |
| 20,500 | NURC | NEUROCORP LTD | 1.1477 | 1.0500 | (8.52) | 23,528.75 | 21,525.00 | (2,003.75) | 0.08 |
| 5,000 | NMTX | NOVAMETRIX MEDICAL SYSTEMS INC | 7.1780 | 6.5625 | (8.57) | 35,890.00 | 32,812.50 | (3,077.50) | 0.12 |
| 125,000 | MTSO | MTS ONTRO INC | 0.2823 | 0.3750 | 32.83 | 35,290.00 | 46,875.00 | 11,585.00 | 0.18 |
| 200,000 | OSE | OSAGE SYSTEMS GROUP INC | 0.5803 | 0.7125 | 22.78 | 116,065.00 | 142,500.00 | 26,435.00 | 0.54 |
| 200,000 | RX | RX TECHNOLOGY HLDGS INC | 1.7500 | 3.8750 | 121.43 | 350,000.00 | 775,000.00 | 425,000.00 | 2.94 |
| 2,500 | SKNN | SKYNET | 4.5185 | 4.4375 | (1.79) | 11,296.25 | 11,093.75 | (202.50) | 0.04 |
| 10,000 | STE | STERIS CORP | 9.9800 | 10.2500 | 2.71 | 99,800.00 | 102,500.00 | 2,700.00 | 0.39 |
| 2,500 | SYM | SYMPOSIUM TELECOM CORP | 4.6810 | 2.7500 | (41.25) | 11,702.50 | 6,875.00 | (4,827.50) | 0.03 |
| 27,550 | TFGPE | TOTAL FILM GROUP INC | 4.4632 | 5.0000 | 12.03 | 122,961.62 | 137,750.00 | 14,788.38 | 0.52 |
| 61,700 | USPL | U S PLASTIC LMBR CORP | 11.9569 | 9.2500 | (22.64) | 737,742.92 | 570,725.00 | (167,017.92) | 2.16 |
| 70,000 | USI | U S INDUSTRIES INC NEW | 13.4228 | 11.0625 | (17.58) | 939,592.50 | 774,375.00 | (165,217.50) | 2.94 |
| 7,500 | WMMC | WORLD WIRELESS COMMUNICATIONS | 4.7478 | 0.4755 | (89.98) | 35,608.75 | 3,566.25 | (32,042.50) | 0.01 |
| 280,100 | ZICA | ***ZI CORPORATION | 21.9390 | 16.1250 | (26.50) | 6,145,114.79 | 4,516,612.50 | (1,628,502.29) | 17.12 |
| | | **Total Long Equities** | | | 56.03 | 12,631,004.53 | 19,717,387.50 | 7,086,382.97 | 74.73 |
| | | **TOTAL LONG POSITIONS** | | | 44.21 | 14,381,004.53 | 21,467,387.50 | 7,086,382.97 | 81.37 |

A00848

313-13371 Vlator Fund Ltd

PosSum-CTA

Bank Of America Securities LLC
Client Position Summary by Asset Class

Page: 2
As Of: 03/31/00
Printed : 04/03/00

| SHR/FACE | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|
| TOTAL EXPOSURE VALUE | | | | 14,387,004.53 | 21,467,387.50 | 7,080,382.97 | 81.37 |
| NET EXPOSURE VALUE | | | | 14,387,004.53 | 21,467,387.50 | 7,080,382.97 | 81.37 |
| TOTAL LONG POSITIONS | | | | 14,387,004.53 | 21,467,387.50 | 7,080,382.97 | 81.37 |
| TOTAL SHORT POSITIONS | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CASH | | | | 4,915,765.39 | 4,915,765.39 | | 18.63 |
| TOTAL | | | | 19,302,769.92 | 26,383,152.89 | 7,080,382.97 | 100.00 |

118-1l892 Lancer Partners LP
PosSum-CTA

Banc Of America Securities LLC
Client Position Summary by Asset Class

Page: 1
As Of: 04/30/00
Printed: 05/01/00

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **CASH BALANCES** | | | | | | | | | |
| 3,221,503 | USD 8855705 | TYPE 2 | 1.0000 | 1.0000 | 0.00 | 3,221,503.44 | 3,221,503.44 | 0.00 | 1.40 |
| 494,351 | USD OSGELOAN | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 494,351.18 | 494,351.18 | 0.00 | 0.22 |
| | | **TOTAL CASH BALANCES** | | | 0.00 | 3,715,854.62 | 3,715,854.62 | 0.00 | 1.62 |
| **LONG POSITIONS** | | | | | | | | | |
| | | **Fixed Income** | | | | | | | |
| 500,000 | SKYLOAN | TELEDATA WORLD SERVICES 12% NT | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 0.22 |
| 500,000 | OSGELOAN | OSAGE SYSTEMS GROUP (OSE) | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 0.22 |
| 1,000,000 | SKYLOAN | SKYNET BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 1,000,000.00 | 1,000,000.00 | 0.00 | 0.44 |
| 850,000 | SKYLOAN2 | SKYNET BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 850,000.00 | 850,000.00 | 0.00 | 0.37 |
| | | **Total Long Fixed Income** | | | 0.00 | 2,850,000.00 | 2,850,000.00 | 0.00 | 1.24 |
| | | **Equities** | | | | | | | |
| 509,500 | AVWK | AT VENTUREWORKS INC | 0.6082 | 3.0000 | 393.29 | 309,858.75 | 1,528,500.00 | 1,218,641.25 | 0.67 |
| 51,000 | CACI | CACI INTL INC | 27.2382 | 23.4375 | (13.95) | 1,389,149.77 | 1,195,312.50 | (193,837.27) | 0.52 |
| 2,453,548 | PLCR | CREDIT STORE INC | 1.0098 | 5.1250 | 407.51 | 2,477,658.16 | 12,574,433.50 | 10,096,775.34 | 5.48 |
| 150,000 | CYDX | CYTOMEDIX INC | 2.8000 | 13.6250 | 386.61 | 420,000.00 | 2,043,750.00 | 1,623,750.00 | 0.89 |
| 555,350 | DRS | DRS | 10.9030 | 11.6875 | 7.20 | 6,054,963.80 | 6,490,653.13 | 435,689.33 | 2.83 |
| 631,150 | DECO | DIAGNOSTIC RETRIEVAL SYS INC | 5.8012 | 1.7500 | (69.83) | 3,661,423.06 | 1,104,512.50 | (2,556,910.56) | 0.48 |
| 160,000 | DRCTE | DECORA INDS INC | 2.5000 | 10.2500 | 310.00 | 400,000.00 | 1,640,000.00 | 1,240,000.00 | 0.72 |
| 220,000 | ECSL | DIRECT III MARKETING INC | 1.0273 | 2.6250 | 155.53 | 226,000.00 | 577,500.00 | 351,500.00 | 0.25 |
| 400,000 | FTGX | ECARE SOLUTIONS INC | 2.5374 | 13.8750 | 446.82 | 1,014,967.10 | 5,550,000.00 | 4,535,032.90 | 2.42 |
| 187,623 | FFIRD | FIBERNET TELECOM GROUP INC | 13.8706 | 25.0000 | 80.24 | 2,602,287.10 | 4,690,575.00 | 2,088,135.35 | 2.05 |
| 1,521,500 | GETTE | FIDELITY FIRST FINANCIAL CORP | 0.2747 | 2.0000 | 627.96 | 418,015.00 | 3,043,000.00 | 2,624,985.00 | 1.33 |
| 80,000 | GFF | GLOBAL E TUTOR INC | 7.9832 | 6.7500 | (15.45) | 638,653.00 | 540,000.00 | (98,653.00) | 0.24 |
| 125,000 | MNGX | GRIFFON CORP. | 4.0000 | 10.0000 | 150.00 | 500,000.00 | 1,250,000.00 | 750,000.00 | 0.55 |
| 12,000,000 | MHTX | MANGOSOFT INC | 0.0545 | 4.2500 | 7691.82 | 654,532.58 | 51,000,000.00 | 50,345,467.42 | 22.24 |
| 7,466,664 | MHTXM | MANHATTAN SCIENTIFIES INC | 0.0000 | 4.0000 | 0.00 | 0.00 | 29,866,656.00 | 29,866,656.00 | 13.03 |
| 166,800 | MLRE | MTS MANHATTAN SCIENTIFICS | 0.1600 | 0.9500 | 493.75 | 26,688.00 | 158,460.00 | 131,772.00 | 0.07 |
| 125,000 | NETV | MILLIONAIRE.COM | 12.0000 | 7.9688 | (33.59) | 1,500,000.00 | 996,093.75 | (503,906.25) | 0.43 |
| 3,452,220 | NURC | NETVALUE HLDGS INC | 0.4214 | 1.1563 | 174.30 | 1,454,905.75 | 3,991,811.38 | 2,536,905.63 | 1.74 |
| 350,000 | NYER | NEUROCORP LTD | 6.5527 | 5.5938 | (14.60) | 490,999.00 | 1,957,893.00 | (35,000.00) | 0.00 |
| 1,666,666 | OSE | NYER MEDICAL GROUP INC | 0.3000 | 4.8750 | 1525.00 | 499,999.80 | 8,124,996.75 | 7,624,996.75 | 3.54 |
| 350,000 | 8856815 | OSAGE SYSTEMS GROUP INC | 1.9000 | 2.0000 | 5.26 | 665,000.00 | 700,000.00 | 35,000.00 | 0.31 |
| 592,000 | SMKT | SIMEX/HK TECHNOLOGIES INC | 0.9837 | 2.0000 | 103.31 | 582,356.25 | 1,184,000.00 | 601,643.75 | 0.52 |
| 216,500 | SKYN | SIMEX CORP | 2.4724 | 1.8750 | (24.16) | 535,274.25 | 405,937.50 | (129,336.75) | 0.18 |
| 440,000 | 8856830 | SKYNET | 2.2500 | 1.8750 | (16.67) | 990,000.00 | 825,000.00 | (165,000.00) | 0.36 |
| 825,000 | SKYNM | SKYNET HOLDINGS INC PRVT RSTK | 0.0000 | 0.1000 | 0.00 | 0.00 | 82,500.00 | 82,500.00 | 0.04 |
| 1,000,000 | STPM | SKYNET HOLDINGS INC WTS @ $5.00 | 1.0000 | 2.0000 | 100.00 | 1,000,000.00 | 2,000,000.00 | 1,000,000.00 | 0.87 |
| 259,650 | 8855437 | SYMPOSIUM TELECOM CORP | 0.0000 | 17.7500 | 0.00 | 0.00 | 4,608,787.50 | 4,608,787.50 | 2.01 |
| 314,490 | TTN | WTS FFIR FIDELITY FIRST CORPORATION | 5.1475 | 42.9375 | 734.15 | 1,618,387.46 | 13,499,550.00 | 11,881,182.54 | 5.89 |
| 1,946,590 | TFGP | TITAN CORP | 1.2102 | 5.5000 | 354.47 | 2,355,199.15 | 10,706,283.50 | 8,350,484.35 | 4.67 |
| 241,350 | USPL | TOTAL FILM GROUP INC | 9.2159 | 4.3750 | (52.53) | 2,274,163.92 | 1,982,906.25 | (1,476,221.25) | 0.86 |
| 402,700 | USI | U S PLASTIC LMBR CORP | 13.3701 | 12.1875 | (8.84) | 5,384,127.50 | 4,902,906.25 | (1,476,221.25) | 2.14 |
| 2,076,667 | U331992 | UNIVERSAL HEIGHTS INC OLD | 0.6000 | 0.7500 | 25.00 | 1,246,000.00 | 1,557,500.25 | 311,500.25 | 0.68 |

A00850

Banc Of America Securities LLC
Client Position Summary by Asset Class

118-11892 Lancer Partners LP

PosSum-CTA

Page:   2
As Of: 04/30/00
Printed : 05/01/00

| SHR/FACE | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|
| 668,500 | UHITS UNIVERSAL HEIGHTS INC | 0.6974 | 0.7500 | 7.55 | 466,180.70 | 501,375.00 | 35,194.30 | 0.22 |
| 56,250 | 9IR9089 21 (THRU WARRANT) CONV # ... | 0.0000 | 0.0000 | 0.00 | 0.00 | 562.50 | 562.50 | 0.00 |
| 2,317,024 | WWMC WORLD WIRELESS COMMUNICATIONS | 1.3849 | 4.1875 | 202.37 | 3,208,863.36 | 9,702,538.00 | 6,493,674.64 | 4.23 |
| 1,810,610 | ZICA ****ZI CORPORATION | 3.1985 | 11.2500 | 251.72 | 5,791,275.58 | 20,369,362.50 | 14,578,086.92 | 8.88 |
| 250,000 | CHINABB CHINA BROADBAND CORP | 7.5000 | 7.5000 | 0.00 | 1,875,000.00 | 1,875,000.00 | 0.00 | 0.82 |
| 88,000 | FTGXWT FIBERNET TELECOM WARRANTS | 0.0000 | 10.0000 | | 0.00 | 880,000.00 | 880,000.00 | 0.38 |
| 2,500,000 | OSEWTS OSAGE SYSTEMS WARRANTS CONVERT @ | 0.0000 | 4.5000 | | 0.00 | 11,250,000.00 | 11,250,000.00 | 4.91 |
| 450,000 | 8350395 AUTOMOTIVE PERFORMANCE GROUP | 0.0000 | 0.5000 | | 0.00 | 225,000.00 | 225,000.00 | 0.10 |
| | Total Long Equities | | | 326.29 | 52,248,477.59 | 222,730,507.38 | 170,482,029.79 | 97.14 |
| | TOTAL LONG POSITIONS | | | 309.41 | 55,098,477.59 | 225,580,507.38 | 170,482,029.79 | 98.38 |
| | TOTAL EXPOSURE VALUE | | | | 55,098,477.59 | 225,580,507.38 | 170,482,029.79 | 98.38 |
| | NET EXPOSURE VALUE | | | | 55,098,477.59 | 225,580,507.38 | 170,482,029.79 | 98.38 |
| | TOTAL LONG POSITIONS | | | | 55,098,477.59 | 225,580,507.38 | 170,482,029.79 | 98.38 |
| | TOTAL SHORT POSITIONS | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | TOTAL CASH | | | | 3,715,854.62 | 3,715,854.62 | | 1.62 |
| | TOTAL | | | | 58,814,332.21 | 229,296,362.00 | 170,482,029.79 | 100.00 |

Banc Of America Securities LLC

Client Position Summary by Asset Class

313-11895 Lancer Offshore Inc

PosSum-CTA

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| CASH BALANCES | | | | | | | | | |
| (1,517,001) | USD | | 1.0000 | 1.0000 | 0.00 | (1,517,001.23) | (1,517,001.23) | 0.00 | (0.21) |
| 3,693,599 | USD | | 1.0000 | 1.0000 | 0.00 | 3,693,594.04 | 3,693,599.04 | 0.00 | 0.51 |
| 100,000 | USD | | 1.0000 | 1.0000 | 0.00 | 100,000.00 | 100,000.00 | 0.00 | 0.01 |
| | | | | | | | | | |
| | | TOTAL CASH BALANCES | | | 0.00 | 2,276,597.81 | 2,276,597.81 | 0.00 | 0.32 |
| | | | | | | | | | |
| LONG POSITIONS | | | | | | | | | |
| | | Fixed Income | | | | | | | |
| 1,400,000 | 8855705 | TELEDATA WORLD SERVICES 12% NT | 100.0000 | 100.0000 | 0.00 | 1,400,000.00 | 1,400,000.00 | 0.00 | 0.19 |
| 3,000,000 | 9386567 | EPL TECHNOLOGIES LOAN | 100.0000 | 100.0000 | 0.00 | 3,000,000.00 | 3,000,000.00 | 0.00 | 0.42 |
| 1,250,000 | 9387805 | MILLIONARE BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 1,250,000.00 | 1,250,000.00 | 0.00 | 0.17 |
| 750,000 | LNCDLOAN | DIGITAL LAUNCH BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 750,000.00 | 750,000.00 | 0.00 | 0.10 |
| 1,600,000 | OSGELOAN | OSAGE SYSTEMS GROUP (OSE) | 100.0000 | 100.0000 | 0.00 | 1,600,000.00 | 1,600,000.00 | 0.00 | 0.22 |
| 7,000,000 | SKYLOAN | SKYNET BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 7,000,000.00 | 7,000,000.00 | 0.00 | 0.97 |
| 1,500,000 | SKYLOAN2 | SKYNET BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 1,500,000.00 | 1,500,000.00 | 0.00 | 0.21 |
| 6,500,000 | SYPHLOAN | SYPHOSIUM (SYPH) BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 6,500,000.00 | 6,500,000.00 | 0.00 | 0.90 |
| 1,900,000 | TELMIRLES | TELEDATA WIRELESS COMMUNICATION | 100.0000 | 100.0000 | 0.00 | 1,900,000.00 | 1,900,000.00 | 0.00 | 0.26 |
| | | | | | | | | | |
| | | Total Long Fixed Income | | | 0.00 | 24,900,000.00 | 24,900,000.00 | 0.00 | 3.47 |
| | | | | | | | | | |
| | | Equities | | | | | | | |
| 1,232,500 | AVNX | AT VENTUREWORKS INC | 0.1597 | 3.0000 | 158.69 | 1,429,320.16 | 3,697,500.00 | 2,268,179.84 | 0.51 |
| 4,105,000 | AURA | AURA SYSTEMS INC | 0.3142 | 0.3450 | 9.80 | 1,415,615.00 | 1,554,397.50 | 138,782.50 | 0.22 |
| 1,058,299 | RACE | AUTOMOTIVE PERFORMANCE GROUP | 1.0489 | 0.7031 | (32.96) | 1,110,066.19 | 1,315,591.67 | (385,474.67) | 0.20 |
| 1,700,000 | RACE | AUTOMOTIVE PERFORMANCE GROUP | 1.6618 | 0.7031 | (57.99) | 2,825,000.00 | 1,195,321.00 | (1,629,679.00) | 0.17 |
| 154,200 | CACI | CACI INTL INC | 27.5112 | 23.4375 | (14.81) | 4,242,226.96 | 3,614,062.50 | (628,164.46) | 0.50 |
| 68,100 | DIGM | CONTROL CHIEF HOLDINGS INC | 4.5113 | 4.0313 | (10.64) | 307,216.93 | 274,528.13 | (32,688.81) | 0.04 |
| 6,572,835 | PLCR | CREDIT STORE INC | 2.7352 | 5.1250 | 87.37 | 17,978,262.06 | 33,685,779.38 | 15,707,517.32 | 4.69 |
| 872,871 | CYPR | CYPRO INTERNATIONAL INC | 0.0000 | 0.0500 | | 0.00 | 43,643.55 | 43,643.55 | 0.01 |
| 275,000 | CYDX | CYTOMEDIX INC | 2.8000 | 13.6250 | 386.61 | 770,000.00 | 3,746,875.00 | 2,976,875.00 | 0.52 |
| 1,542,450 | DRS | DIAGNOSTIC RETRIEVAL SYS INC | 10.9513 | 11.6875 | 6.72 | 16,891,887.30 | 18,027,384.38 | 1,135,497.08 | 2.51 |
| 1,835,925 | DECO | DECORA INDS INC | 5.5329 | 1.7500 | (68.37) | 10,157,963.87 | 3,212,868.75 | (6,945,095.12) | 0.45 |
| 3,320,000 | DRCTE | DIRECT III MARKETING INC | 2.5000 | 10.2500 | 310.00 | 800,000.00 | 3,280,000.00 | 2,480,000.00 | 0.46 |
| 3,180,005 | EPTG | EPL TECHNOLOGIES INC NEW | 3.4533 | 1.8750 | (45.70) | 13,054,748.91 | 7,088,221.88 | (5,966,527.04) | 0.99 |
| 198,800 | ECSL | ECARE SOLUTIONS INC | 1.0288 | 2.6250 | 155.15 | 181,180.50 | 287,527.50 | 106,347.00 | 0.07 |
| 2,282,833 | EDEL | EDELBROCK CORP | 12.7583 | 11.8750 | (6.92) | 2,536,353.04 | 2,360,750.00 | (175,603.04) | 0.33 |
| 694,332 | FTGX | FIBERNET TELECOM GROUP INC | 2.3469 | 13.8750 | 491.22 | 5,357,468.85 | 31,654,307.88 | 26,316,839.03 | 4.41 |
| 957,316 | FFIRD | FIDELITY FIRST FINANCIAL CORP | 11.0317 | 25.0000 | 126.62 | 7,659,640.15 | 17,358,300.00 | 9,698,659.85 | 2.42 |
| 5,387,500 | GVECE | GENETIC VECTORS INC | 4.1844 | 6.0625 | 44.88 | 4,005,804.72 | 5,803,728.25 | 1,797,923.53 | 0.81 |
| 227,900 | GETTE | GLOBAL E TUTOR INC | 1.1981 | 2.0000 | 66.93 | 6,454,838.80 | 10,775,000.00 | 4,320,161.12 | 1.50 |
| 541,200 | GFF | GRIFFON CORP | 7.9865 | 6.7500 | (15.48) | 1,820,115.59 | 1,536,325.00 | (281,790.59) | 0.21 |
| 275,000 | HRSI | HARRIS CORP - W/RTS TO PUR P/ | 27.3785 | 32.3125 | 18.02 | 383,299.00 | 452,375.00 | 69,076.00 | 0.06 |
| 30,409,500 | LNGX | LIGHTHOUSE LANDINGS INC NEW | 1.1976 | 1.2813 | 109.16 | 588,590.22 | 1,234,612.50 | 646,022.28 | 0.17 |
| 16,000,000 | MHGX | MANGOSOFT INC | 4.0000 | 4.0000 | 0.00 | 1,100,000.00 | 29,250,000.00 | 1,450,000.00 | 0.36 |
| 1,262,200 | MHTX | MANHATTAN SCIENTIFIES INC | 0.1948 | 4.2500 | | 5,924,443.36 | 129,240,395.00 | 123,915,951.64 | 17.99 |
| | MHTXW | WTS MANHATTAN SCIENTIFIES INC | 0.0000 | 4.1000 | | | 64,000,000.00 | 64,000,000.00 | 8.91 |
| | MLRE | MILLIONARE.COM | 2.6996 | 0.9500 | (64.81) | 3,407,484.50 | 1,199,090.00 | (2,208,394.50) | 0.17 |

313-11899 Lancer Offshore Inc

Banc Of America Securities LLC

Client Position Summary by Asset Class

PosSum-CTA

Page: 2
As Of: 04/30/00
Printed: 05/01/00

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| 15,300 | MPS | MODIS PROFESSIONAL SVCS INC | 10.1269 | 7.5625 | (25.32) | 154,941.75 | 115,706.25 | (39,235.50) | 0.02 |
| 3,600 | NAUT | NAUTICA ENTERPRISES INC | 15.9647 | 11.2500 | (29.53) | 57,473.00 | 40,500.00 | (16,973.00) | 0.01 |
| 483,250 | NETV | NETVALUE HLDGS INC | 6.3094 | 7.9688 | 26.30 | 3,049,000.00 | 3,850,898.44 | 801,898.44 | 0.54 |
| 9,062,616 | NURC | NEUROCORP LTD | 1.6671 | 1.1563 | (30.64) | 15,108,130.09 | 10,478,649.75 | (4,629,480.34) | 1.46 |
| 262,900 | NWCM | NEWCOM INC. | 12.5381 | 0.0500 | (99.60) | 3,296,260.40 | 13,145.00 | (3,283,115.40) | 0.00 |
| 977,431 | NYER | NYER MEDICAL GROUP INC | 4.9920 | 3.5938 | (28.01) | 4,879,379.18 | 3,512,642.66 | (1,366,736.52) | 0.49 |
| 7,956,667 | OSE | OSAGE SYSTEMS GROUP INC | 0.9213 | 4.8750 | 429.14 | 7,330,584.31 | 38,788,751.63 | 31,458,167.32 | 5.40 |
| 421,500 | PCFC | PIONEER COMMERCIAL FUNDING | 1.8995 | 0.6250 | (67.10) | 800,637.85 | 263,437.50 | (537,200.35) | 0.04 |
| 515,000 | RXTC | RX TECHNOLOGY HLDGS INC | 1.7500 | 2.8750 | 64.29 | 901,250.00 | 1,480,625.00 | 579,375.00 | 0.21 |
| 745,000 | 8856815 | SIMEX/NMK TECHNOLOGIES INC | 1.9544 | 2.0000 | 2.34 | 1,456,000.00 | 1,490,000.00 | 34,000.00 | 0.21 |
| 1,505,857 | SMKX | SIMEX CORP | 1.4928 | 2.0000 | 33.98 | 2,247,884.54 | 3,011,714.00 | 763,829.46 | 0.42 |
| 579,500 | SKYN | SKYNET | 1.7402 | 1.8750 | 7.75 | 1,008,425.37 | 1,086,562.50 | 78,137.13 | 0.15 |
| 660,000 | 8856830 | SKYNET HOLDINGS INC PRVT RSTK | 2.2500 | 1.8750 | (16.67) | 1,485,000.00 | 1,237,500.00 | (247,500.00) | 0.17 |
| 3,693,450 | SYM | SYMPOSIUM TELECOM CORP | 0.4193 | 2.0000 | 377.01 | 1,548,986.57 | 7,386,900.00 | 5,838,913.43 | 1.03 |
| 2,000,000 | SO075WTS | SYMPOSIUM TELECOM CORP WTS | 0.0000 | 1.0000 | | 0.00 | 2,000,000.00 | 2,000,000.00 | 0.28 |
| 30,500,000 | TWOSE | TELEDATA WORLD SERVICES INC | 0.0681 | 0.2000 | 193.77 | 2,076,486.96 | 6,100,000.00 | 4,023,513.04 | 0.85 |
| 21,000,000 | TWOSWTS | TELEDATA WORLD SERVICES WTS | 0.0000 | 0.1900 | | 0.00 | 3,990,000.00 | 3,990,000.00 | 0.56 |
| 1,955,994 | TNTUE | TENGTU INTERNATIONAL CORP | 0.6856 | 1.1688 | 114.24 | 1,072,897.90 | 2,298,593.75 | 1,225,695.85 | 0.32 |
| 125,000 | 8847007 | FIDELITY FIRST FINANCIAL CORP | 0.1800 | 0.1800 | 0.00 | 22,491.60 | 22,491.50 | 0.00 | 0.00 |
| 778,950 | 8855437 | WTS FFIR FUNDING CORPORATION | 0.0000 | 17.7500 | | 0.00 | 13,826,362.50 | 13,826,362.50 | 1.92 |
| 796,400 | TTN | TITAN CORP | 9.3064 | 42.9375 | 361.38 | 7,411,588.10 | 34,195,425.00 | 26,783,836.90 | 4.76 |
| 4,771,657 | TFGP | TOTAL FILM GROUP INC | 1.7329 | 5.5000 | 217.38 | 8,266,925.78 | 26,244,113.50 | 17,975,187.72 | 3.65 |
| 713,850 | USPL | U S PLASTIC LMBR CORP | 9.3044 | 4.3750 | (52.98) | 6,641,844.73 | 3,123,093.75 | (3,518,750.98) | 0.43 |
| 1,216,900 | USI | U S INDUSTRIES INC NEW | 12.9264 | 12.1875 | (5.67) | 15,722,821.44 | 14,830,968.75 | (891,852.69) | 2.06 |
| 435,000 | U331992 | UNIVERSAL HEIGHTS INC OLD | 1.0000 | 0.7500 | (25.00) | 435,000.00 | 326,250.00 | (108,750.00) | 0.05 |
| 2,865,137 | UHTS | UNIVERSAL HEIGHTS INC | 0.7501 | 0.7500 | (0.01) | 2,149,149.40 | 2,148,852.75 | (296.65) | 0.30 |
| 1,025,200 | VOC | ***VOC CORP LIMITED*** | 3.3471 | 2.2500 | (32.78) | 3,431,472.19 | 2,306,700.00 | (1,124,772.19) | 0.32 |
| 112,500 | 9387800 | LIGHTHOUSE LANDINGS INC | 0.0000 | 10.0000 | | 0.00 | 1,125,000.00 | 1,125,000.00 | 0.16 |
| 112,500 | 9389989 | ZI CORP WARRANTS CONV @ 22.75 | 0.0000 | 0.0100 | | 0.00 | 1,125.00 | 1,125.00 | 0.00 |
| 5,834,228 | WMMC | WORLD WIRELESS COMMUNICATIONS | 2.7046 | 4.1875 | 81.54 | 13,457,389.05 | 24,430,829.75 | 10,975,440.70 | 3.40 |
| 5,506,175 | ZICA | ***ZI CORPORATION | 3.2372 | 11.2500 | 247.52 | 17,824,849.40 | 61,944,468.75 | 44,119,619.35 | 8.62 |
| 496,667 | CHINABB | CHINA BROADBAND CORP | 7.5000 | 7.5000 | 0.00 | 3,725,002.50 | 3,725,002.50 | 0.00 | 0.52 |
| 16,504,000 | SNKA | SERVICEMAX OF AMERICA INC | 0.0223 | 2.1250 | 9414.77 | 368,595.25 | 35,071,000.00 | 34,702,404.75 | 4.88 |
| 44,000 | FTGRMT | FIBERNET TELECOM WARRANTS | 0.0000 | 10.0000 | | 0.00 | 440,000.00 | 440,000.00 | 0.06 |
| 6,666,667 | OSEWTS | OSAGE SYSTEMS WARRANTS CONVERT @ | 0.0000 | 4.5000 | | 0.00 | 30,000,001.50 | 30,000,001.50 | 4.17 |
| 3,500,000 | 9503395 | AUTOMOTIVE PERFORMANCE GROUP | 0.0000 | 0.5000 | | 0.00 | 1,725,000.00 | 1,725,000.00 | 0.24 |
| 1,000,000 | SO075WT2 | SYMPOSIUM TELEIXM WARRANTS | 0.0000 | 1.0000 | | 0.00 | 1,000,000.00 | 1,000,000.00 | 0.14 |
| 1,000,000 | SO075WT3 | SYMPOSIUM TELEIXM WARRANTS | 0.0000 | 1.5000 | | 0.00 | 1,500,000.00 | 1,500,000.00 | 0.21 |
| | | Total Long Equities | | | 191.71 | 236,337,458.95 | 694,156,232.42 | 457,818,773.47 | 96.60 |
| | | TOTAL LONG POSITIONS | 46.9850 | 55.0000 | 175.25 | 261,237,458.95 | 719,056,232.42 | 457,818,773.47 | 100.07 |

SHORT POSITIONS

Equities
SECTOR SPDR TR

| (56,000) | XLK | | | | (17.06) | (2,349,251.29) | (2,750,000.00) | (400,748.71) | (0.38) |

A00853

Banc Of America Securities LLC

Client Position Summary by Asset Class

313-11895 Lancer Offshore Inc

Page: 3
As Of: 04/30/00
Printed: 05/01/00

| PosSum-CTA SHR/FACE | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|
| TOTAL EXPOSURE VALUE | | | | 263,586,710.24 | 721,806,232.42 | 458,219,522.18 | 100.45 |
| NET EXPOSURE VALUE | | | | 258,888,207.66 | 716,306,232.42 | 457,418,024.76 | 99.68 |
| TOTAL LONG POSITIONS | | | | 261,237,458.95 | 719,056,232.42 | 457,818,773.47 | 100.07 |
| TOTAL SHORT POSITIONS | | | | (2,349,251.29) | (2,750,000.00) | (400,748.71) | (0.38) |
| TOTAL CASH | | | | 2,276,597.81 | 2,276,597.81 | | 0.32 |
| TOTAL | | | | 261,164,805.47 | 718,582,830.23 | 457,418,024.76 | 100.00 |

A00854

313-12796 The Orbiter Fund Ltd

Banc Of America Securities LLC

**Client Position Summary by Asset Class**

PosSum=CTA

Page: 1
As Of: 04/30/00
Printed: 05/01/00

| SHR/FACE | SYMBOL | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **CASH BALANCES** | | | | | | | | | |
| (990,227) | USD | TYPE 2 | 1.0000 | 1.0000 | 0.00 | (990,227.19) | (990,227.19) | 0.00 | (1.96) |
| 3,144,565 | USD | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 3,144,565.16 | 3,144,565.16 | 0.00 | 6.22 |
| 4,974 | USD | TYPE 6 | 1.0000 | 1.0000 | 0.00 | 4,974.22 | 4,974.22 | 0.00 | 0.01 |
| | | **TOTAL CASH BALANCES** | | | 0.00 | 2,159,312.19 | 2,159,312.19 | 0.00 | 4.27 |
| **LONG POSITIONS** | | | | | | | | | |
| | | **Fixed Income** | | | | | | | |
| 650,000 | 9387415 | GENETIC VECTORS 12% NOTE | 100.0000 | 100.0000 | 0.00 | 650,000.00 | 650,000.00 | 0.00 | 1.29 |
| 250,000 | BATNETLN | BATNET LOAN | 100.0000 | 100.0000 | 0.00 | 250,000.00 | 250,000.00 | 0.00 | 0.49 |
| 149,500 | GREYHANK | GREYHANK NET LEASE INVESTORS II | 100.0000 | 100.0000 | 0.00 | 149,500.00 | 149,500.00 | 0.00 | 0.30 |
| 300,000 | GVECLOAN | GENETIC VECTORS BRIDGELOAN | 100.0000 | 100.0000 | 0.00 | 300,000.00 | 300,000.00 | 0.00 | 0.59 |
| 500,000 | LTHSELOAN | LIGHTHOUSE LANDINGS (LGHT) 10% | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 0.99 |
| 600,000 | USPLELOAN | ULTIMATE SPORTS ENTERTAINMENT | 100.0000 | 100.0000 | 0.00 | 600,000.00 | 600,000.00 | 0.00 | 1.19 |
| | | **Total Long Fixed Income** | | | 0.00 | 2,449,500.00 | 2,449,500.00 | 0.00 | 4.85 |
| **Equities** | | | | | | | | | |
| 160,400 | AVMX | AT VENTUREWORKS INC | 1.9431 | 3.0000 | 54.39 | 311,680.00 | 481,200.00 | 169,520.00 | 0.95 |
| 2,220,000 | AURA | AURA SYSTEMS INC | 0.1700 | 0.3450 | 102.94 | 377,400.00 | 765,900.00 | 388,500.00 | 1.52 |
| 1,008,500 | RACGE | AUTOMOTIVE PERFORMANCE GROUP | 1.0360 | 0.7031 | (32.13) | 1,044,766.25 | 709,106.61 | (335,659.65) | 1.40 |
| 400,000 | 8350308 | AUTOMOTIVE PERFORMANCE GROUP | 1.1875 | 0.7031 | (40.79) | 475,000.00 | 281,252.00 | (193,748.00) | 0.56 |
| 100,000 | WEL | BOOTS & COOTS/INTL WELL CTRL | 1.4065 | 0.5000 | (64.45) | 140,650.00 | 50,000.00 | (90,650.00) | 0.10 |
| 19,400 | CACI | CACI INTL INC | 27.5062 | 23.4375 | (14.79) | 533,621.14 | 454,687.50 | (78,933.64) | 0.90 |
| 576,200 | PLCR | CREDIT STORE INC | 2.7655 | 5.1250 | 85.32 | 1,593,504.68 | 2,953,025.00 | 1,359,520.32 | 5.84 |
| 100,000 | CYDX | CYTOMEDIX INC | 2.8000 | 13.6250 | 386.61 | 280,000.00 | 1,362,500.00 | 1,082,500.00 | 2.70 |
| 98,000 | DRS | DIAGNOSTIC RETRIEVAL SYS INC | 8.3266 | 11.6875 | 40.36 | 816,005.56 | 1,145,375.00 | 329,369.44 | 2.27 |
| 195,000 | DECO | DECORA INDS INC | 6.0769 | 1.7500 | (71.20) | 1,184,987.09 | 341,250.00 | (843,737.09) | 0.68 |
| 2,000 | EDEL | EDELBROCK CORP | 12.3237 | 11.8750 | (3.64) | 24,647.40 | 23,750.00 | (897.40) | 0.05 |
| 69,066 | FTGX | FIBERNET TELECOM GROUP INC | 1.9697 | 13.8750 | 604.44 | 136,036.08 | 958,290.75 | 822,254.67 | 1.90 |
| 80,460 | FEIRD | FIDELITY FIRST FINANCIAL CORP | 8.4440 | 25.0000 | 196.07 | 679,465.61 | 2,011,689.00 | 1,332,223.39 | 3.98 |
| 20,000 | GVEDE | GENETIC VECTORS FLORIDA INC | 10.0656 | 8.0328 | (20.19) | 201,312.25 | 160,656.25 | (40,656.00) | 0.32 |
| 502,500 | GETTE | GLOBAL E TUTOR INC | 0.2596 | 2.0000 | 670.54 | 130,427.50 | 1,005,000.00 | 874,572.50 | 1.99 |
| 20,000 | GFF | GRIFFON CORP. | 8.1819 | 6.7500 | (17.50) | 163,637.50 | 135,000.00 | (28,637.50) | 0.27 |
| 7,200 | HAUP | HAUPPAGUE DIGITAL INC | 13.1774 | 10.3125 | (21.74) | 94,877.50 | 74,250.00 | (20,627.50) | 0.15 |
| 5,000 | LGHT | LIGHTHOUSE LANDINGS INC | 2.9767 | 2.2813 | (23.36) | 14,883.50 | 11,406.25 | (3,477.25) | 0.02 |
| 725,400 | MHTX | MANHATTAN SCIENTIFICS INC | 2.1296 | 4.2500 | 99.57 | 1,543,952.25 | 3,081,250.00 | 1,537,297.75 | 6.10 |
| 20,000 | MMDS | MED/WASTE INC | 0.8052 | 0.6563 | (18.49) | 16,103.00 | 13,125.00 | (2,978.00) | 0.03 |
| 29,700 | MPS | MODIS PROFESSIONAL SVCS INC | 11.9517 | 7.5625 | (36.72) | 354,966.27 | 224,606.25 | (130,360.02) | 0.44 |
| 3,400 | NNUT | NAUTICA ENTERPRISES INC | 16.9038 | 11.9060 | (29.53) | 57,473.00 | 40,500.00 | (16,973.00) | 0.08 |
| 487,500 | NHUT | NETVALUE HLDGS INC | 6.0000 | 7.9688 | 32.81 | 2,925,000.00 | 3,884,765.63 | 959,765.63 | 7.69 |
| 992,212 | NURC | NEUROCORP LTD | 0.3278 | 1.1280 | 244.14 | 325,224.00 | 1,119,245.19 | 794,021.19 | 2.27 |
| 4,000 | NMTX | NOVAMETRIX MEDICAL SYSTEMS INC | 7.1780 | 4.8030 | (32.08) | 28,712.00 | 19,212.00 | (9,500.00) | 0.04 |
| 86,130 | NYER | NYER MEDICAL GROUP INC | 3.9817 | 3.5938 | (9.74) | 342,943.45 | 309,529.69 | (33,413.76) | 0.61 |
| 162,500 | ONTRW | WTS ONTRO INC | 0.3939 | 0.2188 | (44.47) | 64,013.80 | 35,546.88 | (28,466.93) | 0.07 |
| 1,028,333 | OSE | OSAGE SYSTEMS GROUP INC | 0.5082 | 4.8750 | 859.31 | 522,577.40 | 5,013,123.38 | 4,490,545.98 | 9.92 |
| 7,500 | PCFC | PIONEER COMMERCIAL FUNDING | 0.8750 | 0.6250 | (28.57) | 6,562.50 | 4,687.50 | (1,875.00) | 0.01 |

313-12796 The Orbiter Fund Ltd

Banc of America Securities LLC
Client Position Summary by Asset Class

Page: 2
As Of: 04/30/00
Printed: 05/01/00

PreSium-CTA

| SHR/FACE | SYM | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| 275,000 | RXTXE | RX TECHNOLOGY HLDGS INC | 1.7500 | 2.8750 | 64.29 | 481,250.00 | 790,625.00 | 309,375.00 | 1.56 |
| 300,000 | SVKG | SILVER KING RESOURCES INC | 0.5000 | 1.0000 | 100.00 | 150,000.00 | 300,000.00 | 150,000.00 | 0.59 |
| 18,500 | SMXT | SIMEX CORP | 5.7237 | 2.0000 | (65.06) | 105,887.70 | 37,000.00 | (68,887.70) | 0.07 |
| 46,500 | SKYN | SKYNET | 6.4355 | 1.8750 | (70.93) | 299,949.45 | 87,187.50 | (212,761.95) | 0.17 |
| 200,000 | 8856830 | SKYNET HOLDINGS INC PVVT HSTK | 2.2500 | 1.8750 | (16.67) | 450,000.00 | 375,000.00 | (75,000.00) | 0.74 |
| 9,300 | SYPH | SYMPOSIUM TELECOM CORP | 6.5846 | 2.0000 | (69.63) | 61,236.49 | 18,600.00 | (42,636.49) | 0.04 |
| 2,389,000 | TWOSE | TELEDATA WORLD SERVICES INC | 0.0903 | 0.2000 | 121.44 | 215,768.00 | 477,800.00 | 262,032.00 | 0.95 |
| 11,400 | 8855437 | WTS FFIR FUNDING CORPORATION | 0.0000 | 17.7500 | | 0.00 | 202,350.00 | 202,350.00 | 0.40 |
| 5,000 | TTN | TITAN CORP | 41.6912 | 42.9375 | 2.99 | 208,455.75 | 214,687.50 | 6,231.75 | 0.42 |
| 341,100 | TFGP | TOTAL FILM GROUP INC | 0.6598 | 5.5000 | 733.56 | 225,065.83 | 1,876,050.00 | 1,650,984.17 | 3.71 |
| 56,100 | USPL | U S PLASTIC LMBR CORP | 11.1606 | 4.3750 | (60.80) | 626,110.96 | 245,437.50 | (380,673.46) | 0.49 |
| 250,000 | UUSP | ULTIMATE SPORTS ENTERTAINMENT | 0.0000 | 0.3750 | | 0.00 | 93,750.00 | 93,750.00 | 0.19 |
| 60,000 | USI | U S INDUSTRIES INC NEW | 12.1105 | 12.1875 | 1.40 | 721,121.50 | 731,250.00 | 10,128.50 | 1.45 |
| 208,000 | UHTS | UNIVERSAL HEIGHTS INC | 0.9808 | 0.7500 | (23.53) | 203,997.35 | 156,000.00 | (47,997.35) | 0.31 |
| 171,041 | WWMC | WORLD WIRELESS COMMUNICATIONS | 0.7618 | 4.1875 | 449.69 | 130,297.25 | 716,234.19 | 585,936.94 | 1.42 |
| 574,500 | ZICA | ***ZI CORPORATION*** | 8.7233 | 11.2500 | 28.97 | 5,009,782.81 | 6,460,875.00 | 1,451,092.19 | 12.79 |
| 80,000 | CHINABB | CHINA BROADBAND CORP | 7.5000 | 7.5000 | 0.00 | 600,000.00 | 600,000.00 | 0.00 | 1.19 |
| 21,500 | SMXA | SERVICEMAX OF AMERICA INC | 1.6507 | 2.1250 | 28.73 | 35,490.00 | 45,687.50 | 10,197.50 | 0.09 |
| 280,000 | GVECWTS | GENETIC VECTOR WARRANTS | 0.0000 | 6.0000 | | 0.00 | 1,680,000.00 | 1,680,000.00 | 3.32 |
| 833,333 | OSEWTS | OSAGE SYSTEMS WARRANTS CONVERT @ | 0.0000 | 4.5000 | | 0.00 | 3,749,998.50 | 3,749,998.50 | 7.42 |
| 250,000 | 8350395 | AUTOMOTIVE PERFORMANCE GROUP | 0.4000 | 0.5000 | 25.00 | 100,000.00 | 125,000.00 | 25,000.00 | 0.25 |
| 250,000 | TFGPW | TOTAL FILM GROUP WTS EXP 2/15/02 | 0.0000 | 3.0000 | | 0.00 | 750,000.00 | 750,000.00 | 1.48 |
| | | **Total Long Equities** | | | 94.15 | 23,892,314.32 | 46,386,750.48 | 22,494,436.16 | 91.80 |
| | | **TOTAL LONG POSITIONS** | | | 85.39 | 26,341,814.32 | 48,836,250.48 | 22,494,436.16 | 96.64 |

**SHORT POSITIONS**

| SHR/FACE | SYM | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| | | Equities | | | | | | | |
| (11,000) | ARKX | ARK INC | 35.0255 | 37.2500 | (6.35) | (385,280.88) | (409,750.00) | (24,469.12) | (0.81) |
| (1,000) | SCNT | SCIENT CORP | 41.5161 | 54.0000 | (30.07) | (41,516.11) | (54,000.00) | (12,483.89) | (0.11) |
| | | **Total Short Equities** | | | (8.66) | (426,796.99) | (463,750.00) | (36,953.01) | (0.92) |
| | | **TOTAL SHORT POSITIONS** | | | (8.66) | (426,796.99) | (463,750.00) | (36,953.01) | (0.92) |

| | | | | | | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| | | **TOTAL EXPOSURE VALUE** | | | | 26,768,611.31 | 49,300,000.48 | 22,531,389.17 | 97.56 |
| | | **NET EXPOSURE VALUE** | | | | 25,915,017.33 | 48,372,500.48 | 22,457,483.15 | 95.73 |
| | | **TOTAL LONG POSITIONS** | | | | 26,341,814.32 | 48,836,250.48 | 22,494,436.16 | 96.64 |
| | | **TOTAL SHORT POSITIONS** | | | | (426,796.99) | (463,750.00) | (36,953.01) | (0.92) |
| | | **TOTAL CASH** | | | | 2,159,312.19 | 2,159,312.19 | | 4.27 |
| | | **TOTAL** | | | | 28,074,329.52 | 50,531,812.67 | 22,457,483.15 | 100.00 |

Banc Of America Securities LLC

Client Position Summary by Asset Class

113-13377 Viator Fund Ltd

PosSum-CTA

Page: 1
As Of : 04/30/00
Printed : 05/01/00

| SHR/FACE | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|
| **CASH BALANCES** | | | | | | | | |
| 3,757,989 | USD | TYPE 2 | 1.0000 | 1.0000 | 0.00 | 3,757,989.32 | 3,757,989.32 | 0.00 | 17.27 |
| 709,993 | USD | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 709,992.89 | 709,992.89 | 0.00 | 3.26 |
| (6,111) | USD | TYPE 6 | 1.0000 | 1.0000 | 0.00 | (6,111.11) | (6,111.11) | 0.00 | (0.03) |
| | | TOTAL CASH BALANCES | | | 0.00 | 4,461,871.10 | 4,461,871.10 | 0.00 | 20.50 |
| | | | | | | | | |
| **LONG POSITIONS** | | | | | | | | |
| **Fixed Income** | | | | | | | | |
| 500,000 | 9385567 | EPL TECHNOLOGIES LOAN | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 2.30 |
| 500,000 | 9387805 | MILLIONARE BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 2.30 |
| 250,000 | ICONNLOAN | ICONNECT.COM BRIDGELOAN | 100.0000 | 100.0000 | 0.00 | 250,000.00 | 250,000.00 | 0.00 | 1.15 |
| 500,000 | LTHSELOAN | LIGHTHOUSE LANDINGS (LIGHT) 10% | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 2.30 |
| | | Total Long Fixed Income | | | 0.00 | 1,750,000.00 | 1,750,000.00 | 0.00 | 8.04 |
| | | | | | | | | |
| **Equities** | | | | | | | | |
| 30,000 | ATS | ***ANTF SATELLITE HOLDINGS LTD | 6.2802 | 4.6875 | (25.36) | 188,407.00 | 140,625.00 | (47,782.00) | 0.65 |
| 1,275,000 | AURA | AURA SYSTEMS INC | 0.1700 | 0.3450 | 102.94 | 216,750.00 | 439,875.00 | 223,125.00 | 2.02 |
| 10,000 | WEL | BOYDS & COOTS/INTL WELL CTRL | 1.4065 | 0.5000 | (64.45) | 14,065.00 | 5,000.00 | (9,065.00) | 0.02 |
| 14,300 | CACI | CACI INTL INC | 27.4736 | 23.4375 | (14.69) | 392,300.26 | 335,156.25 | (57,144.01) | 1.54 |
| 83,500 | PLCR | CREDIT STORE INC | 4.7191 | 5.1250 | 8.60 | 394,042.66 | 427,937.50 | 33,894.84 | 1.97 |
| 100,000 | CYDX | CYTOMEDIX INC | 2.8000 | 13.6250 | 386.61 | 280,000.00 | 1,362,500.00 | 1,082,500.00 | 6.26 |
| 17,500 | DECO | DECORA INDS INC | 4.7944 | 1.7500 | (63.50) | 83,901.92 | 30,625.00 | (53,276.92) | 0.14 |
| 100,000 | FTGX | FIBERNET TELECOM GROUP INC | 3.0000 | 13.8750 | 362.50 | 300,000.30 | 1,387,500.00 | 1,087,499.70 | 6.38 |
| 502,500 | GETTE | GLOBAL E TUTOR INC | 0.2596 | 2.0000 | 670.54 | 130,427.50 | 1,005,000.00 | 874,572.50 | 4.62 |
| 20,000 | GFF | GRIFFON CORP | 8.1855 | 6.7500 | (17.54) | 163,711.00 | 135,000.00 | (28,711.00) | 0.62 |
| 5,000 | HAUP | HAUPPAGE DIGITAL INC | 14.1050 | 10.3125 | (26.89) | 70,525.00 | 51,562.50 | (18,962.50) | 0.24 |
| 531,000 | LGHT | LIGHTHOUSE LANDINGS INC | 1.0508 | 2.2813 | 117.10 | 557,962.30 | 1,211,343.75 | 653,381.45 | 5.57 |
| 800,000 | MHTX | MANHATTAN SCIENTIFICS INC | 1.5108 | 4.2500 | 181.31 | 1,208,642.00 | 3,400,000.00 | 2,191,358.00 | 15.62 |
| 37,000 | MHDS | MED/WASTE INC | 0.8052 | 0.6563 | (18.49) | 29,790.55 | 24,283.25 | (5,509.30) | 0.11 |
| 30,000 | MPS | MODIS PROFESSIONAL SVCS INC | 11.4996 | 7.5625 | (34.24) | 344,987.00 | 226,875.00 | (118,112.00) | 1.04 |
| 30,500 | NURC | NEUROCORP LTD | 1.1326 | 1.1563 | 2.09 | 34,543.75 | 35,265.63 | 721.88 | 0.16 |
| 800 | NMTX | NOVAMETRIX MEDICAL SYSTMS INC | 7.1780 | 4.8750 | (32.08) | 5,742.40 | 3,900.00 | (1,842.40) | 0.02 |
| 125,000 | OSE | WTS OMTRO INC | 0.2873 | 0.2188 | (22.52) | 35,290.00 | 27,343.75 | (7,946.25) | 0.13 |
| 41,100 | OSGR | OSAGE SYSTEMS GROUP INC | 5.2313 | 4.8750 | (6.81) | 215,004.65 | 200,362.50 | (14,642.15) | 0.92 |
| 200,000 | RXTRE | RX TECHNOLOGY HLDGS INC | 1.7500 | 2.8750 | 64.29 | 350,000.00 | 575,000.00 | 225,000.00 | 2.64 |
| 2,500 | SKMN | SKYMNT | 4.5185 | 1.8750 | (58.50) | 11,296.25 | 4,687.50 | (6,608.75) | 0.02 |
| 105,000 | SYPM | SYMPOSIUM TELECOM CORP* | 0.5441 | 0.0625 | (57.27) | 57,143.10 | 6,562.50 | (6,702.50) | 0.02 |
| | TWOSE | TELEDATA WORLD SERVICES INC | 0.1793 | 0.2000 | 11.52 | 18,830.00 | 21,000.00 | 2,170.00 | 0.10 |
| 7,500 | TTN | TITAN CORP | 42.4016 | 42.9375 | 1.26 | 318,012.00 | 322,031.25 | 4,019.25 | 1.48 |
| 52,550 | TFGP | TOTAL FILM GROUP INC | 5.0000 | 5.5000 | 16.04 | 249,081.07 | 289,025.00 | 39,943.93 | 1.33 |
| 66,700 | USPL | U S PLASTIC LMBR CORP* | 11.4999 | 4.3750 | (61.96) | 767,045.42 | 291,812.50 | (475,212.92) | 1.34 |
| 20,000 | USI | U S INDUSTRIES INC NEW | 13.3119 | 12.1875 | (8.45) | 266,238.00 | 243,750.00 | (22,488.00) | 1.12 |
| 22,000 | WWMC | WORLD WIRELESS COMMUNICATIONS | 3.9361 | 4.1875 | 6.39 | 86,594.25 | 92,125.00 | 5,530.75 | 0.42 |
| 291,100 | ZICA | ***ZI CORPORATION | 21.4810 | 11.2500 | (47.63) | 6,317,782.92 | 3,308,625.00 | (3,009,157.92) | 15.20 |
| 40,000 | CHINABB | CHINA BROADBAND CORP | 7.5000 | 7.5000 | 0.00 | 300,000.00 | 300,000.00 | 0.00 | 1.38 |
| 10,000 | SMXA | SERVICEMAX OF AMERICA INC | 1.6515 | 2.1250 | 28.67 | 16,515.00 | 21,250.00 | 4,735.00 | 0.10 |
| | | Total Long Equities | | | 19.02 | 13,379,160.70 | 15,924,459.38 | 2,545,298.68 | 73.17 |

A00857

Banc Of America Securities LLC
Client Position Summary by Asset Class

313-13377 Viator Fund Ltd
PosSum-CTA

Page: 2
As Of: 04/30/00
Printed: 05/01/00

| SHR/FACE | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|
| SHORT POSITIONS | | | | | | | |
| Equities | | | | | | | |
| ARX INC | | | | | | | |
| (10,000) ARRX | 34.6704 | 37.2500 | (7.44) | (346,704.20) | (372,500.00) | (25,795.80) | (1.71) |
| TOTAL LONG POSITIONS | | | 16.82 | 15,129,160.70 | 17,674,459.38 | 2,545,298.68 | 81.21 |
| TOTAL EXPOSURE VALUE | | | | | 18,046,959.38 | 2,571,094.48 | 82.92 |
| NET EXPOSURE VALUE | | | | | 17,301,959.38 | 2,519,502.88 | 79.50 |
| TOTAL LONG POSITIONS | | | | 15,129,160.70 | 17,674,459.38 | 2,545,298.68 | 81.21 |
| TOTAL SHORT POSITIONS | | | | (346,704.20) | (372,500.00) | (25,795.80) | (1.71) |
| TOTAL CASH | | | | 4,461,871.10 | 4,461,871.10 | | 20.50 |
| TOTAL | | | | 19,244,327.60 | 21,763,830.48 | 2,519,502.88 | 100.00 |

A00858

118-11892 Lancer Partners LP

PosSum-CTA

**Banc Of America Securities LLC**
**Client Position Summary by Asset Class**

Page: 1
As Of: 05/31/00
Printed: 06/22/00

| SIR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **CASH BALANCES** | | | | | | | | | |
| 3,080,633 | USD | TYPE 2 | 1.0000 | 1.0000 | 0.00 | 3,080,632.89 | 3,080,632.89 | 0.00 | 1.56 |
| 494,351 | USD | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 494,351.18 | 494,351.18 | 0.00 | 0.25 |
| 225,000 | USD | TYPE 6 | 1.0000 | 1.0000 | 0.00 | 225,000.00 | 225,000.00 | 0.00 | 0.11 |
| | | TOTAL CASH BALANCES | | | 0.00 | 3,799,984.07 | 3,799,984.07 | 0.00 | 1.92 |
| **LONG POSITIONS** | | | | | | | | | |
| | | **Fixed Income** | | | | | | | |
| 500,000 | 8855705 | TELEDATA WORLD SERVICES 12% NT | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 0.25 |
| 500,000 | OSGELOAN | OSAGE SYSTEMS GROUP (USE) | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 0.25 |
| 1,000,000 | SKYLOAN | SKYNET BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 1,000,000.00 | 1,000,000.00 | 0.00 | 0.51 |
| 850,000 | SKYLOAN2 | SKYNET BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 850,000.00 | 850,000.00 | 0.00 | 0.43 |
| | | Total Long Fixed Income | | | 0.00 | 2,850,000.00 | 2,850,000.00 | 0.00 | 1.44 |
| | | **Equities** | | | | | | | |
| 509,500 | AVNX | AT VENTUREWORKS INC | 0.6082 | 0.4625 | (23.95) | 309,858.75 | 235,643.75 | (74,215.00) | 0.12 |
| 51,000 | CACI | CACI INTL INC | 27.2382 | 19.7500 | (27.49) | 1,389,149.77 | 1,007,250.00 | (381,899.77) | 0.51 |
| 250,000 | C007585 | CHINA BROADBAND CORP | 7.5000 | 7.5000 | 0.00 | 1,875,000.00 | 1,875,000.00 | 0.00 | 0.95 |
| 2,453,540 | PLCR | CITADEL STORE INC | 1.0098 | 4.8125 | 376.57 | 2,477,658.16 | 11,807,699.75 | 9,330,041.59 | 5.97 |
| 150,000 | CTOX | CYTOMEDIX INC | 2.8000 | 13.2500 | 373.21 | 420,000.00 | 1,987,500.00 | 1,567,500.00 | 1.00 |
| 555,350 | DRS | DIAGNOSTIC RETRIEVAL SYS INC | 10.9030 | 11.3750 | 4.33 | 6,054,963.80 | 6,317,106.25 | 262,142.45 | 3.19 |
| 631,150 | DECOC | DECORA INDS INC | 5.8012 | 1.0000 | (82.76) | 3,661,423.06 | 631,150.00 | (3,030,273.06) | 0.32 |
| 165,000 | DRCT | DIRECT III MARKETING INC | 2.8951 | 15.3750 | 431.07 | 477,695.50 | 2,536,875.00 | 2,059,179.50 | 1.28 |
| 220,000 | ECSL | ECARE SOLUTIONS INC | 1.0273 | 1.6563 | 61.23 | 226,000.00 | 364,375.00 | 138,375.00 | 0.18 |
| 409,000 | FTGX | FIBERNET TELECOM GROUP INC | 2.7181 | 11.2500 | 313.89 | 1,111,718.90 | 4,601,250.00 | 3,489,531.10 | 2.33 |
| 187,623 | FFIRD | FIDELITY FIRST FINANCIAL CORP | 13.8706 | 25.0000 | 80.24 | 2,602,439.65 | 4,690,575.00 | 2,088,135.35 | 2.37 |
| 1,521,500 | GETT | GLOBAL E TUTOR INC | 0.2747 | 1.5000 | 445.97 | 418,015.00 | 2,282,250.00 | 1,864,235.00 | 1.15 |
| 80,000 | GFF | GRIFFON CORP. | 7.9832 | 6.0625 | (24.06) | 638,653.00 | 485,000.00 | (153,653.00) | 0.25 |
| 125,000 | MNGX | MANGOSOFT INC | 4.0000 | 8.2500 | 106.25 | 500,000.00 | 1,031,250.00 | 531,250.00 | 0.52 |
| 12,000,000 | MHTX | MANHATTAN SCIENTIFIES INC | 0.0545 | 3.0938 | 5571.99 | 654,532.58 | 37,125,000.00 | 36,470,467.42 | 18.76 |
| 7,466,664 | MHTXW | WTS MANHATTAN SCIENTIFICS | 0.0000 | 3.5000 | 0.00 | 0.00 | 26,133,324.00 | 26,133,324.00 | 13.21 |
| 166,800 | MLRE | MILLIONARE.COM | 0.1600 | 0.5469 | 241.80 | 26,688.00 | 91,218.75 | 64,530.75 | 0.05 |
| 3,452,380 | NURC | NEUROCORP LTD | 0.4214 | 1.4688 | 248.52 | 1,454,905.75 | 5,070,693.13 | 3,615,787.38 | 2.56 |
| 1,666,666 | OSE | OSAGE SYSTEMS GROUP INC | 0.3000 | 3.1250 | 941.67 | 499,999.80 | 5,208,331.25 | 4,708,331.45 | 2.63 |
| 350,000 | 8856015 | SIMEX/NK TECHNOLOGIES INC | 1.9000 | 2.5000 | 31.58 | 665,000.00 | 875,000.00 | 210,000.00 | 0.44 |
| 592,500 | SMXT | SIMEX CORP | 0.9846 | 2.5000 | 153.90 | 583,396.25 | 1,481,250.00 | 897,853.75 | 0.75 |
| 216,500 | SKYNE | SKYNET HOLDINGS INC PRVT RSTK | 2.4724 | 0.5313 | (78.51) | 535,274.25 | 115,015.63 | (420,258.63) | 0.06 |
| 440,000 | 8856030 | SYMPOSIUM TELECOM CORP | 2.2500 | 0.5313 | (76.39) | 990,000.00 | 233,750.00 | (756,250.00) | 0.12 |
| 1,000,000 | SFM | SYMPOSIUM TELECOM CORP | 1.0000 | 1.5000 | 50.00 | 1,000,000.00 | 1,500,000.00 | 500,000.00 | 0.76 |
| 259,650 | 8856437 | MTS FFIR FUNDING CORPORATION | 11.1798 | 24.9500 | 123.17 | 2,902,829.42 | 6,478,265.50 | 3,575,436.08 | 3.27 |
| 311,900 | TTN | TITAN CORP | 6.0436 | 35.8750 | 493.60 | 1,885,013.52 | 11,189,412.50 | 9,304,398.98 | 5.66 |
| 1,946,597 | TYGP | TOTAL FILM GROUP INC | 1.2102 | 5.7500 | 375.12 | 2,355,799.15 | 11,192,912.75 | 8,837,113.60 | 5.66 |
| 252,350 | USHL | U S PLASTIC LMBR CORP | 9.1255 | 4.5625 | (50.00) | 2,302,829.42 | 1,151,146.88 | (1,151,682.55) | 0.58 |
| 367,700 | USI | U S INDUSTRIES INC NEW | 13.3516 | 13.5000 | 1.11 | 4,909,370.00 | 4,963,950.00 | 54,580.00 | 2.51 |
| 2,076,667 | U331992 | UNIVERSAL HEIGHTS INC OLD | 0.6000 | 0.6250 | 4.17 | 1,246,000.00 | 1,297,916.88 | 51,916.88 | 0.66 |
| 668,500 | UHTS | UNIVERSAL HEIGHTS INC | 0.6974 | 0.6250 | (10.38) | 466,180.70 | 417,812.50 | (48,368.20) | 0.21 |

118-11892 Lancer Partners LP

Banc Of America Securities LLC

Client Position Summary by Asset Class

Page: 2
As Of: 05/31/00
Printed : 06/22/00

PosSum-CTA

| SHR/FACE | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|
| 88,000 | 9386761 | WARRANTS FIBERNET TELECOM | 0.0000 | 10.0000 | | 0.00 | 880,000.00 | 880,000.00 | 0.44 |
| 125,000 | 9388042 | NETVALUE HOLDINGS INC | 12.0000 | 12.0000 | 0.00 | 1,500,000.00 | 1,500,000.00 | 0.00 | 0.76 |
| 56,250 | 9389989 | ZI CORP WARRANTS CONV @ 22.75 | 0.0000 | 0.0100 | | 0.00 | 562.50 | 562.50 | 0.00 |
| 2,317,024 | XWC | WORLD WIRELESS COMMUNICATIONS | 1.3849 | 1.1250 | 125.65 | 3,208,863.36 | 7,240,700.00 | 4,031,836.64 | 3.66 |
| 1,810,610 | ZICA | ***ZI CORPORATION | 3.1985 | 10.0625 | 214.60 | 5,791,275.58 | 18,219,263.13 | 12,427,987.55 | 9.21 |
| 2,500,000 | OSEWTS | OSAGE SYSTEMS WARRANTS CONVERT @ | 0.0000 | 3.5000 | | 0.00 | 8,750,000.00 | 8,750,000.00 | 4.42 |
| 450,000 | 8350395 | AUTOMOTIVE PERFORMANCE GROUP | 0.0000 | 0.5000 | | 0.00 | 225,000.00 | 225,000.00 | 0.11 |
| | Total Equities | | | | 266.01 | 52,237,703.95 | 191,193,662.13 | 138,955,958.18 | 96.64 |
| | TOTAL LONG POSITIONS | | | | 252.24 | 55,087,703.95 | 194,043,662.13 | 138,955,958.18 | 98.08 |
| | TOTAL EXPOSURE VALUE | | | | | 55,087,703.95 | 194,043,662.13 | 138,955,958.18 | 98.08 |
| | NET EXPOSURE VALUE | | | | | 55,087,703.95 | 194,043,662.13 | 138,955,958.18 | 98.08 |
| | TOTAL LONG POSITIONS | | | | | 55,087,703.95 | 194,043,662.13 | 138,955,958.18 | 98.08 |
| | TOTAL SHORT POSITIONS | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | TOTAL CASH | | | | | 3,799,984.07 | 3,799,984.07 | | 1.92 |
| | TOTAL | | | | | 58,887,688.02 | 197,843,646.20 | 138,955,958.18 | 100.00 |

Total Long Equities

A00860

Banc of America Securities LLC

(EX-11096, Lancer Offshore Inc

PosSum-CTA

Client Position Summary by Asset Class

As Of: 05/31/00
Printed : 06/22/00
Page: 1

| SHR/FACE | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|
| **CASH BALANCES** | | | | | | | |
| (10,648,127) USD | 1.0000 | 1.0000 | 0.00 | (10,648,126.55) | (10,648,126.55) | 0.00 | (1.59) |
| 3,348,299 USD | 1.0000 | 1.0000 | 0.00 | 3,348,299.28 | 3,348,299.28 | 0.00 | 0.50 |
| 1,100,000 USD | 1.0000 | 1.0000 | 0.00 | 1,100,000.00 | 1,100,000.00 | 0.00 | 0.16 |
| TOTAL CASH BALANCES | | | 0.00 | (6,199,827.27) | (6,199,827.27) | 0.00 | (0.93) |
| **LONG POSITIONS** | | | | | | | |
| **Fixed Income** | | | | | | | |
| 1,400,000 8855705 | 100.0000 | 100.0000 | 0.00 | 1,400,000.00 | 1,400,000.00 | 0.00 | 0.21 |
| 3,000,000 9386567 | 100.0000 | 100.0000 | 0.00 | 3,000,000.00 | 3,000,000.00 | 0.00 | 0.45 |
| 1,250,000 9387805 | 100.0000 | 100.0000 | 0.00 | 1,250,000.00 | 1,250,000.00 | 0.00 | 0.19 |
| 1,600,000 OSGELOAN | 100.0000 | 100.0000 | 0.00 | 1,600,000.00 | 1,600,000.00 | 0.00 | 0.24 |
| 7,000,000 SKYLOAN | 100.0000 | 100.0000 | 0.00 | 7,000,000.00 | 7,000,000.00 | 0.00 | 1.05 |
| 1,500,000 SKYLOAN2 | 100.0000 | 100.0000 | 0.00 | 1,500,000.00 | 1,500,000.00 | 0.00 | 0.22 |
| 6,500,000 SYPHLOAN | 100.0000 | 100.0000 | 0.00 | 6,500,000.00 | 6,500,000.00 | 0.00 | 0.97 |
| 1,900,000 TELMIKLES | 100.0000 | 100.0000 | 0.00 | 1,900,000.00 | 1,900,000.00 | 0.00 | 0.28 |
| Total Long Fixed Income | | | 0.00 | 24,150,000.00 | 24,150,000.00 | 0.00 | 3.61 |
| **Equities** | | | | | | | |
| 10,000 AMD | 81.2490 | 81.5000 | (2.10) | 812,490.00 | 815,000.00 | (17,490.00) | 0.12 |
| 1,232,500 AVNX | 1.1597 | 0.4625 | (60.12) | 1,429,520.16 | 570,031.25 | (859,296.91) | 0.09 |
| 4,505,500 AURA | 0.3142 | 0.3150 | 0.26 | 1,415,615.09 | 1,419,732.50 | 1,617.50 | 0.21 |
| 1,058,091 RACG | 1.0489 | 0.5400 | (48.52) | 1,109,810.19 | 571,369.14 | (538,461.05) | 0.09 |
| 1,700,000 B350398 | 1.6618 | 0.5400 | (67.50) | 2,825,000.00 | 918,000.00 | (1,907,000.00) | 0.14 |
| 3,500 BTGI | 7.4371 | 8.2500 | 10.93 | 26,030.00 | 28,875.00 | 2,845.00 | 0.00 |
| 5,000 CS | 24.0630 | 22.8750 | (4.94) | 120,315.00 | 114,375.00 | (5,940.00) | 0.02 |
| 154,200 CACI | 27.5112 | 19.7500 | (28.21) | 4,242,215.96 | 3,045,435.00 | (1,196,716.96) | 0.45 |
| 60,000 CD | 15.2972 | 13.2500 | (13.38) | 917,829.00 | 795,000.00 | (122,829.00) | 0.12 |
| 496,667 C007585 | 7.5000 | 7.5000 | 0.00 | 3,725,002.50 | 3,725,002.50 | 0.00 | 0.56 |
| 15,000 CSCO | 59.0633 | 56.9375 | (3.60) | 885,948.75 | 854,062.50 | (31,886.25) | 0.13 |
| 68,100 DIGM | 4.0625 | 4.0625 | (9.95) | 307,216.93 | 276,656.25 | (30,560.68) | 0.04 |
| 6,573,835 PLCR | 2.7356 | 4.8125 | 75.92 | 17,983,089.56 | 31,636,580.94 | 13,653,491.38 | 4.72 |
| 872,871 CTPR | 0.0500 | 0.0500 | | 43,643.55 | 43,643.55 | | 0.01 |
| 275,000 CYDX | 2.8000 | 13.2500 | 373.21 | 770,000.00 | 3,643,750.00 | 2,873,750.00 | 0.54 |
| 1,653,000 CYDX | 10.0523 | 13.1750 | 3.06 | 17,000,052.90 | 17,805,118.75 | 656,525.45 | 2.64 |
| 1,835,925 DEOC | 5.5329 | 1.0000 | (81.93) | 10,157,965.87 | 1,835,925.00 | (8,322,038.87) | 0.27 |
| 325,500 DRCT | 2.7203 | 15.3750 | 465.19 | 885,463.55 | 5,004,562.50 | 4,119,098.95 | 0.75 |
| 3,782,985 EPTG | 3.4519 | 1.3750 | (60.17) | 13,058,494.91 | 5,201,604.38 | (7,856,890.54) | 0.78 |
| 180,000 ECSL | 1.0288 | 1.6563 | 60.99 | 185,182.50 | 298,125.00 | 112,942.50 | 0.04 |
| 198,000 EDEL | 12.7583 | 10.8750 | (14.76) | 2,536,353.04 | 2,161,950.00 | (374,403.04) | 0.32 |
| 805,500 EDV | 11.2614 | 47.9375 | 325.68 | 9,071,070.95 | 38,613,656.25 | 29,542,585.30 | 5.77 |
| 2,305,880 FTGX | 2.4230 | 11.2500 | 364.30 | 5,587,180.68 | 25,941,150.00 | 20,353,969.32 | 3.87 |
| 696,032 FFIRD | 11.0594 | 25.0000 | 126.05 | 7,697,692.65 | 17,400,800.00 | 9,703,107.35 | 2.60 |
| 969,316 GVEC | 4.1903 | 7.0000 | 67.05 | 4,019,819.72 | 6,715,212.00 | 2,695,392.28 | 1.00 |
| 5,307,500 GETT | 1.5373 | 1.0000 | 12.16 | 1,204,838.88 | 8,081,250.00 | 876,411.12 | 1.21 |
| 241,000 GFF | 7.9112 | 6.0625 | (23.37) | 1,906,580.34 | 1,461,062.50 | (445,525.84) | 0.22 |

| | | |
|---|---|---|
| ADVANCED MICRO DEVICES INC | | |
| AT VENTUREWORKS INC | | |
| AURA SYSTEMS INC | | |
| AUTOMOTIVE PERFORMANCE GROUP | | |
| AUTOMOTIVE PERFORMANCE GROUP | | |
| BTG INC | | |
| CABLETRON SYSTEMS INC | | |
| CACI INTL INC | | |
| CENDANT CORP | | |
| CHINA BROADBAND CORP | | |
| CISCO SYSTEMS INC. | | |
| CONTROL CHIEF HOLDINGS INC | | |
| CREDIT STORE INC | | |
| CYPRO INTERNATIONAL INC | | |
| CYTOMEDIX INC | | |
| DIAGNOSTIC RETRIEVAL SYS INC | | |
| DECORA INDS INC | | |
| DIRECT III MARKETING INC | | |
| EPL TECHNOLOGIES INC NEW | | |
| ECARE SOLUTIONS INC | | |
| EDELBROCK CORP | | |
| ENVISION DEV CORP | | |
| FIBERNET TELECOM GROUP INC | | |
| FIDELITY FIRST FINANCIAL CORP | | |
| GENETIC VECTORS INC | | |
| GLOBAL RAPTOR INC | | |
| GRIFFON CORP. | | |

Banc of America Securities LLC
Client Position Summary by Asset Class

113-11895 Lancer Offshore Inc

PosSum-CTA

| SHR/FACE | | DESCRIPTION | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|
| 10,000 | INTC | INTEL CORP | 125.9063 | 124.6875 | (0.97) | 1,259,063.00 | 1,246,875.00 | (12,188.00) | 0.19 |
| 46,200 | INTV | INTERVOICE INC | 13.8551 | 14.2500 | 2.85 | 640,104.03 | 658,350.00 | 18,245.97 | 0.10 |
| 5,000 | JNJ | JOHNSON & JOHNSON | 88.9053 | 89.5000 | 0.67 | 444,526.50 | 447,500.00 | 2,973.50 | 0.07 |
| 541,200 | LGHT | LIGHTHOUSE LANDINGS INC | 1.0876 | 2.9063 | 167.23 | 588,590.22 | 1,572,864.12 | 984,273.90 | 0.23 |
| 5,000 | LU | LUCENT TECHNOLOGIES INC | 57.3318 | 57.2500 | (0.14) | 286,659.00 | 286,250.00 | (409.00) | 0.04 |
| 275,000 | MNGX | MANGOSOFT INC | 4.0000 | 3.5000 | (12.50) | 1,100,000.00 | 962,500.00 | (137,500.00) | 0.14 |
| 30,434,500 | MHTX | MANHATTAN SCIENTIFIES INC | 0.1971 | 3.0938 | 1469.42 | 5,999,473.36 | 94,156,734.38 | 88,157,261.02 | 14.06 |
| 16,000,000 | MHTXW | WTS MANHATTAN SCIENTIFICS | 0.0000 | 3.5000 | | 0.00 | 56,000,000.00 | 56,000,000.00 | 8.36 |
| 1,262,200 | MLRE | MILLIONAIRE.COM | 2.6996 | 0.5469 | (79.74) | 3,407,444.50 | 690,265.63 | (2,717,218.88) | 0.10 |
| 3,600 | NAUT | NAUTICA ENTERPRISES INC | 15.9647 | 12.3750 | (22.49) | 57,473.00 | 44,550.00 | (12,923.00) | 0.01 |
| 290,250 | NETV | NETVALUE HLDGS INC | 2.2794 | 4.0000 | 75.48 | 661,597.50 | 1,161,000.00 | 499,402.50 | 0.17 |
| 9,065,666 | NURC | NEUROCORP LTD | 1.6660 | 1.4688 | (11.88) | 15,110,813.84 | 13,315,196.94 | (1,795,616.90) | 1.99 |
| 10,000 | NT | ***NORTEL NETWORKS CORP | 55.0565 | 54.1250 | (1.69) | 550,565.00 | 541,250.00 | (9,315.00) | 0.08 |
| 977,432 | NYER | NYER MEDICAL GROUP INC | 4.9970 | 4.2188 | (15.49) | 4,879,379.18 | 4,123,541.25 | (755,837.93) | 0.62 |
| 7,956,667 | OSE | OSAGE SYSTEMS GROUP INC | 0.9213 | 3.1250 | 239.19 | 7,330,584.31 | 24,864,584.38 | 17,534,000.27 | 3.71 |
| 515,000 | PCFC | PIONEER COMMERCIAL FUNDING | 1.8231 | 0.6250 | (65.72) | 938,801.27 | 205,625.00 | (394,176.27) | 0.03 |
| 515,000 | RXTK | RX TECHNOLOGY HLDGS INC | 1.7500 | 3.0000 | 71.43 | 901,250.00 | 1,545,000.00 | 643,750.00 | 0.23 |
| 16,510,000 | SMX | SMX CORP | 0.0229 | 2.0625 | 8899.26 | 378,385.25 | 34,051,875.00 | 33,673,489.75 | 5.08 |
| 745,000 | 8856815 | SIMEX/NK TECHNOLOGIES INC | 1.9544 | 2.5000 | 27.92 | 1,456,000.00 | 1,862,500.00 | 406,500.00 | 0.28 |
| 1,505,857 | SMXT | SIMEX CORP | 1.4934 | 2.5000 | 67.41 | 2,248,807.04 | 3,764,642.50 | 1,515,835.46 | 0.56 |
| 579,500 | SKYNE | SKYNET | 1.7402 | 0.5313 | (69.47) | 1,008,425.37 | 307,859.38 | (700,566.00) | 0.05 |
| 660,000 | 8856830 | SKYNET HOLDINGS INC PRVT RSTK | 2.2500 | 0.5313 | (76.39) | 1,485,000.00 | 350,625.00 | (1,134,375.00) | 0.05 |
| 3,708,450 | SYM | SYMPOSIUM TELECOM CORP | 0.4233 | 1.5000 | 254.39 | 1,569,643.57 | 5,562,675.00 | 3,993,031.43 | 0.83 |
| 2,000,000 | S0075WTS | SYMPOSIUM TELECOM CORP WTS | 0.0000 | 1.5000 | | 0.00 | 3,000,000.00 | 3,000,000.00 | 0.45 |
| 30,510,000 | TMOS | TELEDATA WORLD SERVICES INC | 0.0682 | 0.2625 | 358.44 | 2,079,726.06 | 7,603,875.00 | 5,524,148.94 | 1.13 |
| 21,510,000 | TMOSWTS | TELEDATA WORLD SERVICES WTS | 0.0000 | 0.3125 | | 0.00 | 6,721,875.00 | 6,721,875.00 | 1.00 |
| 1,565,000 | TMTU | TENGTU INTERNATIONAL CORP | 0.6456 | 1.1500 | 67.75 | 1,012,897.90 | 1,799,750.00 | 786,852.10 | 0.27 |
| 14,994 | 8847007 | FIDELITY FIRST FINANCIAL CORP | 1.5000 | 1.5000 | 0.00 | 22,491.00 | 22,491.00 | 0.00 | 0.00 |
| 778,950 | 8855437 | WTS FFIR FUNDING CORPORATION | 0.0000 | 24.9500 | | 0.00 | 19,434,802.50 | 19,434,802.50 | 2.90 |
| 823,900 | TTN | TITAN CORP | 10.6694 | 35.8750 | 236.06 | 8,955,281.05 | 29,557,412.50 | 20,602,130.65 | 4.41 |
| 4,777,557 | TFGP | TOTAL FILM GROUP INC | 1.7360 | 5.7500 | 231.21 | 8,294,051.53 | 27,470,952.75 | 19,176,901.22 | 4.10 |
| 718,850 | USPL | U S PLASTIC LMBR CORP | 9.2721 | 4.5625 | (50.79) | 6,665,230.23 | 3,279,753.13 | (3,385,477.11) | 0.49 |
| 1,109,400 | USI | U S INDUSTRIES INC NEW | 12.8452 | 13.5000 | 5.10 | 14,250,496.38 | 14,976,900.00 | 726,403.62 | 2.24 |
| 2,405,700 | U331392 | UNIVERSAL HEIGHTS INC OLD | 1.0000 | 0.6250 | (16.50) | 2,415,000.00 | 1,271,875.00 | (1,613,125.00) | 0.04 |
| 1,025,200 | UHTS | UNIVERSAL HEIGHTS INC | 1.7601 | 0.6250 | (16.50) | 2,346,810.61 | 1,799,750.00 | (1,144,690.00) | 0.27 |
| 44,000 | VDC | ***VDC CORP LTD | 1.3471 | 1.7500 | (47.72) | 3,431,412.19 | 1,794,100.00 | (1,637,312.19) | 0.27 |
| 750,000 | 9386761 | WARRANTS FINHINET TELEXYM | 0.0000 | 10.0000 | | 0.00 | 440,000.00 | 440,000.00 | 0.07 |
| 202,000 | 9387800 | LIGHTHOUSE LANDINGS INC | 0.0000 | 1.5000 | | 0.00 | 1,125,000.00 | 1,125,000.00 | 0.17 |
| 112,500 | 9388042 | NETVALUE HOLDINGS INC | 12.0000 | 12.0000 | 0.00 | 2,424,000.00 | 2,424,000.00 | 0.00 | 0.36 |
| 5,866,228 | 9389989 | ZI CORP WARRANTS CONV @ 22.75 | 0.0000 | 0.0100 | | 0.00 | 1,125.00 | 1,125.00 | 0.00 |
| 6,666,667 | XNC | WORLD WIRELESS COMMUNICATIONS | 2.3122 | 3.1250 | 35.15 | 13,563,757.55 | 18,331,962.50 | 4,768,204.95 | 2.74 |
| 5,593,375 | ZICA | ***ZI CORPORATION | 3.3254 | 10.0625 | 202.60 | 18,600,206.52 | 56,283,335.94 | 37,683,129.42 | 8.40 |
| 6,666,667 | OSEWTS | OSAGE SYSTEMS WARRANTS CONVERT @ | 0.0000 | 3.5000 | | 0.00 | 23,333,334.50 | 23,333,334.50 | 3.48 |
| 3,450,000 | 8350395 | AUTOMOTIVE PERFORMANCE GROUP | 0.0000 | 0.5000 | | 0.00 | 1,725,000.00 | 1,725,000.00 | 0.26 |
| 1,000,000 | S0075MT2 | SYMPOSIUM TELECOM WARRANTS | 0.0000 | 1.5000 | | 0.00 | 1,500,000.00 | 1,500,000.00 | 0.22 |
| 1,000,000 | S0075MT3 | SYMPOSIUM TELECOM WARRANTS | 0.0000 | 1.5000 | | 0.00 | 1,500,000.00 | 1,500,000.00 | 0.22 |
| | | **Total Long Equities** | | | 161.72 | 249,810,815.89 | 653,809,339.00 | 403,998,523.11 | 97.62 |

A00862

Banc Of America Securities LLC
Client Position Summary by Asset Class

313-11895 Lancer Offshore Inc
ionSum-CTA

Page:   3
As Of: 05/31/00
Printed : 06/22/00

| SHR/FACE | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|
| **SHORT POSITIONS** | **Equities** | | | | | | | |
| (34,200) ARXX | ARX INC | 30.5591 | 36.1250 | (18.21) | (1,045,120.93) | (1,235,475.00) | (190,354.07) | (0.18) |
| (23,000) MGG | MGM GRAND INC | 32.3262 | 32.5000 | (0.54) | (743,502.66) | (747,500.00) | (3,997.34) | (0.11) |
| | Total Short Equities | | | (10.87) | (1,788,623.59) | (1,982,975.00) | (194,351.41) | (0.30) |
| TOTAL SHORT POSITIONS | | | | (10.87) | (1,788,623.59) | (1,982,975.00) | (194,351.41) | (0.30) |
| TOTAL LONG POSITIONS | | | | 147.47 | 273,960,815.89 | 677,959,339.00 | 403,998,523.11 | 101.22 |
| TOTAL EXPOSURE VALUE | | | | | 275,749,439.48 | 679,942,314.00 | 404,192,874.52 | 101.52 |
| NET EXPOSURE VALUE | | | | | 272,172,192.30 | 675,976,364.00 | 403,804,171.70 | 100.93 |
| TOTAL LONG POSITIONS | | | | | 273,960,815.89 | 677,959,339.00 | 403,998,523.11 | 101.22 |
| TOTAL SHORT POSITIONS | | | | | (1,788,623.59) | (1,982,975.00) | (194,351.41) | (0.30) |
| TOTAL CASH | | | | | (6,199,827.27) | (6,199,827.27) | | (0.93) |
| TOTAL | | | | | 265,972,365.03 | 669,776,536.73 | 403,804,171.70 | 100.00 |

A00863

313-12796 The Orbiter Fund Ltd

PosSum-CTA

Bank Of America Securities LLC

Client Position Summary by Asset Class

Page: 1
As Of: 05/31/00
Printed: 06/22/00

| SHR/FACE | | | UNIT COST | CURRENT UNIT | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **CASH BALANCES** | | | | | | | | | |
| (5,046,500) | USD | TYPE 2 | 1.0000 | 1.0000 | 0.00 | (5,046,500.18) | (5,046,500.18) | 0.00 | (9.62) |
| 3,155,731 | USD | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 3,155,731.33 | 3,155,731.33 | 0.00 | 6.02 |
| 61,026 | USD | TYPE 6 | 1.0000 | 1.0000 | 0.00 | 61,026.00 | 61,026.00 | 0.00 | 0.12 |
| | | **TOTAL CASH BALANCES** | | | 0.00 | (1,829,742.85) | (1,829,742.85) | 0.00 | (3.49) |
| | | | | | | | | | |
| **LONG POSITIONS** | | | | | | | | | |
| | | **Fixed Income** | | | | | | | |
| 250,000 | 9386653 | BUSINESS AND TRADE NETWORKS OF | 100.0000 | 100.0000 | 0.00 | 250,000.00 | 250,000.00 | 0.00 | 0.48 |
| 500,000 | 9386655 | LIGHTHOUS LANDINGS INC | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 0.95 |
| 650,000 | 9387415 | GENETIC VECTORS 12% NOTE | 100.0000 | 100.0000 | 0.00 | 650,000.00 | 650,000.00 | 0.00 | 1.24 |
| 149,500 | GREYHANK | GREYHANK NET LEASE INVESTORS II | 100.0000 | 100.0000 | 0.00 | 149,500.00 | 149,500.00 | 0.00 | 0.29 |
| 300,000 | GVECLOAN | GENETIC VECTORS BRIDGELOAN | 100.0000 | 100.0000 | 0.00 | 300,000.00 | 300,000.00 | 0.00 | 0.57 |
| 1,600,000 | SKYLOAN3 | SKYNET BRIDGELOAN | 100.0000 | 100.0000 | 0.00 | 1,600,000.00 | 1,600,000.00 | 0.00 | 3.05 |
| 600,000 | USPIELOAN | ULTIMATE SPORTS ENTERTAINMENT | 100.0000 | 100.0000 | 0.00 | 600,000.00 | 600,000.00 | 0.00 | 1.14 |
| | | **Total Long Fixed Income** | | | 0.00 | 4,049,500.00 | 4,049,500.00 | 0.00 | 7.72 |
| | | | | | | | | | |
| | | **Equities** | | | | | | | |
| 160,400 | AVWK | AT VENTUREWORKS INC | 1.9431 | 0.4625 | (76.20) | 311,680.00 | 74,185.00 | (237,495.00) | 0.14 |
| 2,220,000 | AURA | AURA SYSTEMS INC | 0.1700 | 0.3150 | 85.29 | 377,400.00 | 699,300.00 | 321,900.00 | 1.33 |
| 1,008,500 | RACG | AUTOMOTIVE PERFORMANCE GROUP | 1.0360 | 0.5400 | (47.87) | 1,044,766.25 | 544,590.00 | (500,176.25) | 1.04 |
| 400,000 | 8350388 | AUTOMOTIVE PERFORMANCE GROUP | 1.1875 | 0.5400 | (54.53) | 475,000.00 | 216,000.00 | (259,000.00) | 0.41 |
| 5,000 | BTGI | BTG INC | 7.5060 | 8.2500 | 9.91 | 37,530.00 | 41,250.00 | 3,720.00 | 0.08 |
| 10,000 | MEL | BOOTS & COOTS/INTL WELL CTRL. | 1.4065 | 0.5000 | (64.45) | 14,065.00 | 5,000.00 | (9,065.00) | 0.01 |
| 750,500 | CNFT | CNF TECHNOLOGIES INC | 0.0033 | 5.2500 | ****** | 2,465.00 | 3,940,125.00 | 3,937,660.00 | 7.51 |
| 2,500 | CS | CABLETRON SYSTEMS INC | 24.0660 | 22.8750 | (4.95) | 60,165.00 | 57,187.50 | (2,977.50) | 0.11 |
| 19,400 | CACI | CACI INTL INC | 27.5062 | 19.7500 | (28.20) | 533,621.14 | 383,150.00 | (150,471.14) | 0.73 |
| 20,000 | CD | CENDANT CORP | 15.2977 | 13.2500 | (13.39) | 305,953.00 | 265,000.00 | (40,953.00) | 0.51 |
| 80,000 | C007585 | CHINA BROADBAND CORP | 7.5000 | 7.5000 | 0.00 | 600,000.00 | 600,000.00 | 0.00 | 1.14 |
| 576,200 | PLCR | CREDIT STORE INC | 2.7655 | 4.8125 | 74.02 | 1,593,504.68 | 2,772,962.50 | 1,179,457.82 | 5.29 |
| 105,000 | CYDX | CYTOMEDIX INC | 3.2789 | 13.2500 | 304.10 | 344,283.50 | 1,391,250.00 | 1,046,966.50 | 2.65 |
| 98,000 | DRS | DIAGNOSTIC RETRIEVAL SYS INC | 8.3266 | 11.3750 | 36.61 | 816,005.56 | 1,114,750.00 | 298,744.44 | 2.13 |
| 12,000 | DECOC | DECORA INDS INC | 98.7489 | 16.2500 | (83.54) | 1,184,987.09 | 195,000.00 | (989,987.09) | 0.37 |
| 2,000 | EDEL | EDELBROCK CORP | 12.3237 | 10.8750 | (11.76) | 24,647.40 | 21,750.00 | (2,897.40) | 0.04 |
| 150,000 | EDV | ENVISION DEV CORP | 11.0000 | 47.9375 | 335.80 | 1,650,000.00 | 7,190,625.00 | 5,540,625.00 | 13.71 |
| 82,066 | FTGX | FIBERNET TELECOM GROUP INC | 3.2509 | 11.2500 | 246.06 | 266,789.08 | 923,242.50 | 656,453.42 | 1.76 |
| 80,468 | FFIRD | FIDELITY FIRST FINANCIAL CORP | 8.4440 | 25.0000 | 196.07 | 679,465.61 | 2,011,689.00 | 1,332,223.39 | 3.84 |
| 26,500 | GVEC | GENETIC VECTORS CORP | 7.5928 | 7.0000 | (7.81) | 201,210.00 | 185,500.00 | (15,710.00) | 0.35 |
| 502,500 | GETT | GLOBAL E TUTOR INC | 0.2596 | 1.5000 | 477.91 | 130,427.50 | 753,750.00 | 623,322.50 | 1.44 |
| 20,000 | GFF | GRIFFON CORP. | 8.1819 | 6.0625 | (25.90) | 163,637.50 | 121,250.00 | (42,387.50) | 0.23 |
| 18,000 | INTV | INTERVOICE INC | 15.1652 | 14.2500 | (6.03) | 272,973.00 | 256,500.00 | (16,473.00) | 0.49 |
| 10,000 | LGRT | LIGHTHOUSE LANDINGS INC | 2.9313 | 2.9063 | (0.85) | 29,312.50 | 29,062.53 | (249.97) | 0.06 |
| 792,000 | HMTX | MANHATTAN SCIENTIFIES INC | 2.2741 | 3.0938 | 36.04 | 1,801,112.25 | 2,450,250.00 | 649,137.75 | 4.67 |
| 3,600 | NAUT | NAUTICA ENTERPRISES INC | 15.9647 | 12.3750 | (22.49) | 57,473.00 | 44,550.00 | (12,923.00) | 0.08 |
| 490,000 | NETV | NETVALUE HLDGS INC | 5.9901 | 4.0000 | (33.22) | 2,935,136.75 | 1,960,000.00 | (975,136.75) | 3.74 |
| 992,712 | NURC | NEUROCORP LTD | 0.3324 | 1.4688 | 341.88 | 329,960.85 | 1,458,045.75 | 1,128,084.90 | 2.78 |

A00864

Bank of America Securities LLC

Client Position Summary by Asset Class

PosSum-CTA

H1-12796 The Orbiter Fund Ltd

Page: 2
As Of: 05/31/00
Printed: 06/22/00

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| 4,000 | NMTX | NOVAMETRIX MEDICAL SYSTEMS INC | 7.1780 | 6.1875 | (13.80) | 28,712.00 | 24,750.00 | (3,962.00) | 0.05 |
| 77,250 | NYER | NYER MEDICAL GROUP INC | 4.0022 | 4.2188 | 5.41 | 309,172.43 | 325,898.44 | 16,726.01 | 0.62 |
| 133,900 | ONTRW | WTS ONTRO INC | 0.3939 | 0.1875 | (52.40) | 52,745.95 | 25,106.25 | (27,639.70) | 0.05 |
| 1,028,333 | OSE | OSAGE SYSTEMS GROUP INC | 0.5082 | 3.1250 | 514.94 | 522,577.40 | 3,213,540.63 | 2,690,963.23 | 6.13 |
| 7,500 | PCFC | PIONEER COMMERCIAL FUNDING | 0.8750 | 0.6250 | (28.57) | 6,562.50 | 4,687.50 | (1,875.00) | 0.01 |
| 275,000 | RXTK | RX TECHNOLOGY HLDGS INC | 1.7500 | 3.0000 | 71.43 | 481,250.00 | 825,000.00 | 343,750.00 | 1.57 |
| 31,500 | SMX | SMX CORP | 1.7462 | 2.0625 | 18.11 | 55,005.00 | 64,968.75 | 9,963.75 | 0.12 |
| 300,000 | SVKG | SILVER KING RESOURCES INC | 0.5000 | 0.5625 | 12.50 | 150,000.00 | 168,750.00 | 18,750.00 | 0.32 |
| 18,500 | SMXT | SIMEX CORP | 5.7237 | 2.5000 | (56.32) | 105,887.70 | 46,250.00 | (59,637.70) | 0.09 |
| 46,500 | SKYNE | SKYNET | 6.4505 | 0.5313 | (91.76) | 299,949.45 | 24,703.13 | (275,246.33) | 0.05 |
| 200,000 | 8856830 | SKYNET HOLDINGS INC PRVT RSTK | 2.2500 | 0.5313 | (76.39) | 450,000.00 | 106,250.00 | (343,750.00) | 0.20 |
| 500 | SSOL | SMARTSERV ONLINE INC | 44.9712 | 45.8750 | 2.01 | 22,485.60 | 22,937.50 | 451.90 | 0.04 |
| 19,300 | SYPM | SYMPOSIUM TELECOM CORP | 3.9042 | 1.5000 | (61.58) | 75,351.49 | 28,950.00 | (46,401.49) | 0.06 |
| 2,389,000 | TWOS | TELEDATA WORLD SERVICES INC | 0.0903 | 0.3125 | 246.00 | 215,768.00 | 746,562.50 | 530,794.50 | 1.42 |
| 11,400 | 885437 | WTS FFIR FUNDING CORPORATION | 0.0000 | 24.9500 | | 0.00 | 284,430.00 | 284,430.00 | 0.54 |
| | TPN | TITAN CORP | 37.5821 | 35.8750 | (4.54) | 563,730.75 | 538,125.00 | (25,605.75) | 1.03 |
| 341,100 | TFGP | TOTAL FILM GROUP INC | 0.6598 | 3.7500 | 771.45 | 225,065.83 | 1,961,325.00 | 1,736,259.17 | 3.74 |
| 56,100 | USPL | U S PLASTIC LMBR CORP | 11.1606 | 4.5625 | (59.12) | 626,110.96 | 255,956.25 | (370,154.71) | 0.49 |
| 250,000 | ULSP | ULTIMATE SPORTS ENTERTAINMENT | 0.0000 | 0.3750 | | 0.00 | 93,750.00 | 93,750.00 | 0.18 |
| 13,300 | USI | U S INDUSTRIES INC NEW | 11.2482 | 13.5000 | 20.02 | 149,600.66 | 179,550.00 | 29,949.34 | 0.34 |
| 208,000 | UNTS | UNIVERSAL HEIGHTS INC | 0.9808 | 0.6250 | (36.27) | 203,997.35 | 130,000.00 | (73,997.35) | 0.25 |
| 173,541 | XWC | WORLD WIRELESS COMMUNICATIONS | 0.7982 | 3.1250 | 291.50 | 138,523.25 | 542,315.63 | 403,792.38 | 1.03 |
| 578,800 | ZICA | ***21 CORPORATION | 8.7294 | 10.0625 | 15.27 | 5,052,547.81 | 5,824,175.00 | 771,627.19 | 11.10 |
| 280,000 | GVECWTS | GENETIC VECTOR WARRANTS | 0.0000 | 6.0000 | | 0.00 | 1,680,000.00 | 1,680,000.00 | 3.20 |
| 833,330 | OSEWTS | OSAGE SYSTEMS WARRANTS CONVERT @ | 0.0000 | 3.5000 | | 0.00 | 2,916,665.50 | 2,916,665.50 | 5.56 |
| 250,000 | 8350395 | AUTOMOTIVE PERFORMANCE GROUP | 0.4000 | 0.5000 | 25.00 | 100,000.00 | 125,000.00 | 25,000.00 | 0.24 |
| 250,000 | TFGPW | TOTAL FILM GROUP WTS EXP 2/15/02 | 0.0000 | 3.0000 | | 0.00 | 750,000.00 | 750,000.00 | 1.43 |
| | | **Total Long Equities** | | | 94.09 | 26,078,815.79 | 50,615,611.84 | 24,536,796.05 | 96.50 |
| | | **TOTAL LONG POSITIONS** | | | 81.44 | 30,128,315.79 | 54,665,111.84 | 24,536,796.05 | 104.22 |

**SHORT POSITIONS**

Equities

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| (7,500) | ARXX | ARX INC | 31.5636 | 36.1250 | (14.45) | (236,727.06) | (270,937.50) | (34,210.44) | (0.52) |
| (3,500) | MGG | MGM GRAND INC | 32.2607 | 32.5000 | (0.74) | (112,912.47) | (113,750.00) | (837.53) | (0.22) |
| | | **Total Short Equities** | | | (10.02) | (349,639.53) | (384,687.50) | (35,047.97) | (0.73) |
| | | **TOTAL SHORT POSITIONS** | | | (10.02) | (349,639.53) | (384,687.50) | (35,047.97) | (0.73) |

A00865

Banc of America Securities LLC
Client Position Summary by Asset Class

313-12796 The Orbiter Fund Ltd

PosSum-CTA

Page: 3
As Of: 05/31/00
Printed: 06/22/00

| SHR/FACE | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|
| TOTAL EXPOSURE VALUE | | | | 30,477,955.12 | 55,049,799.34 | 24,571,844.02 | 104.96 |
| NET EXPOSURE VALUE | | | | 29,778,676.26 | 54,280,424.34 | 24,501,748.08 | 103.49 |
| TOTAL LONG POSITIONS | | | | 30,128,315.79 | 54,665,111.84 | 24,536,796.05 | 104.22 |
| TOTAL SHORT POSITIONS | | | | (349,639.53) | (384,687.50) | (35,047.91) | (0.73) |
| TOTAL CASH | | | | (1,829,742.85) | (1,829,742.85) | | (3.49) |
| TOTAL | | | | 27,948,933.41 | 52,450,681.49 | 24,501,748.08 | 100.00 |

A00866

Banc Of America Securities LLC

Client Position Summary by Asset Class

Page: 1
As Of: 05/31/00
Printed: 06/22/00

PosSum-CTA
313-13377 Viator Fund Ltd

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **CASH BALANCES** | | | | | | | | | |
| 73,442 | USD | TYPE 2 | 1.0000 | 1.0000 | 0.00 | 73,442.24 | 73,442.24 | 0.00 | 0.31 |
| 791,923 | USD | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 791,922.81 | 791,922.81 | 0.00 | 3.36 |
| 300,000 | USD | TYPE 6 | 1.0000 | 1.0000 | 0.00 | 300,000.30 | 300,000.30 | 0.00 | 1.27 |
| | | TOTAL CASH BALANCES | | | | 1,165,365.35 | 1,165,365.35 | 0.00 | 4.94 |
| **LONG POSITIONS** | | | | | | | | | |
| **Fixed Income** | | | | | | | | | |
| 500,000 | 9386567 | EPL TECHNOLOGIES LOAN | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 2.12 |
| 500,000 | 9386655 | LIGHTHOUS LANDINGS INC | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 2.12 |
| 500,000 | 9387805 | MILLIONARE BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 2.12 |
| 900,000 | SKYLOAN3 | SKYNET BRIDGELOAN | 100.0000 | 100.0000 | 0.00 | 900,000.00 | 900,000.00 | 0.00 | 3.81 |
| | | Total Long Fixed Income | | | | 2,400,000.00 | 2,400,000.00 | 0.00 | 10.17 |
| **Equities** | | | | | | | | | |
| 1,275,000 | AURA | AURA SYSTEMS INC | 0.1700 | 0.3150 | 85.29 | 216,750.00 | 401,625.00 | 184,875.00 | 1.70 |
| 5,000 | BTGI | BTG INC | 7.5060 | 8.2500 | 9.91 | 37,530.00 | 41,250.00 | 3,720.00 | 0.17 |
| 10,000 | MEL | MEL INC | 1.4065 | 0.5000 | (64.45) | 14,065.00 | 5,000.00 | (9,065.00) | 0.02 |
| 252,500 | CNPT | CNF TECHNOLOGIES INC | 0.0106 | 5.2500 | 49240.03 | 2,165.00 | 1,315,125.00 | 1,312,460.00 | 5.57 |
| 14,300 | CS | CABLETRON SYSTEMS INC | 24.0660 | 22.8750 | (4.95) | 60,165.00 | 57,187.50 | (2,977.50) | 0.24 |
| 14,300 | CACI | CACI INTL INC | 27.4336 | 19.7500 | (28.01) | 392,300.26 | 282,425.00 | (109,875.26) | 1.20 |
| 20,000 | CD | CENDANT CORP | 15.2977 | 13.2500 | (13.39) | 305,953.00 | 265,000.00 | (40,953.00) | 1.12 |
| 40,000 | C007585 | CHINA BROADBAND CORP | 7.5000 | 7.5000 | 0.00 | 300,000.00 | 300,000.00 | 0.00 | 1.27 |
| 122,500 | PLCR | CREDIT STORE INC | 4.7704 | 4.8125 | 0.88 | 584,377.66 | 589,531.25 | 5,153.59 | 2.50 |
| 105,000 | CYDX | CYTOMEDIX INC | 3.2789 | 13.2500 | 304.10 | 344,283.50 | 1,391,250.00 | 1,046,966.50 | 5.90 |
| 17,500 | DECOC | DECORA INDS INC | 4.7944 | 1.0000 | (79.14) | 83,901.92 | 17,500.00 | (66,401.92) | 0.07 |
| 5,000 | EPTG | EPL TECHNOLOGIES INC NEW | 1.7392 | 1.3750 | (20.94) | 8,913.62 | 6,837.50 | (2,076.12) | 0.03 |
| 5,000 | EDV | ENVISION DEV CORP | 11.0000 | 47.9175 | 335.80 | 55,000.00 | 2,396,875.00 | 1,846,875.00 | 10.16 |
| 109,000 | FTGX | FIBERNET TELECOM GROUP INC | 1.6619 | 11.2500 | 577.22 | 399,150.20 | 1,226,250.00 | 827,099.80 | 5.20 |
| 502,500 | GETT | GLOBAL E TUTOR INC | 0.2596 | 1.5000 | 477.91 | 130,427.50 | 753,750.00 | 623,322.50 | 3.19 |
| 20,000 | GFF | GRIFFON CORP. | 8.1855 | 6.0625 | (25.94) | 163,711.00 | 121,250.00 | (42,461.00) | 0.51 |
| 18,000 | INTV | INTERVOICE INC | 15.1652 | 14.2500 | (6.03) | 272,973.00 | 256,500.00 | (16,473.00) | 1.09 |
| 536,000 | LGHT | LIGHTHOUSE LANDINGS INC | 1.0679 | 2.9063 | 172.15 | 572,391.30 | 1,557,751.61 | 985,360.31 | 6.60 |
| 885,500 | MHTX | MANHATTAN SCIENTIFICS INC | 1.6346 | 3.0938 | 89.26 | 1,447,475.00 | 2,739,515.63 | 1,292,040.43 | 11.61 |
| 2,500 | NETV | NETVALUE HLDGS INC | 4.0547 | 4.0000 | (1.35) | 10,136.75 | 10,000.00 | (136.75) | 0.04 |
| 62,833 | NURO | NEUROCORP LTD | 1.1868 | 1.4688 | 21.00 | 76,268.32 | 92,285.97 | 16,017.65 | 0.39 |
| 125,000 | ONTRW | WTS ONTRO INC | 0.2823 | 0.1875 | (33.57) | 35,287.50 | 23,437.50 | (11,850.00) | 0.10 |
| 113,500 | OSE | OSAGE SYSTEMS GROUP INC | 3.3088 | 3.1250 | (5.55) | 375,543.86 | 354,687.50 | (20,856.36) | 1.50 |
| 200,000 | RXTX | RX TECHNOLOGY HLDGS INC | 1.7500 | 3.0000 | 71.43 | 350,000.00 | 600,000.00 | 250,000.00 | 2.54 |
| 38,000 | SHXX | SHX CORP | 1.8718 | 2.0625 | 10.19 | 71,130.00 | 78,375.00 | 7,245.00 | 0.33 |
| 39,900 | SMXT | SIMEX CORP | 2.3304 | 2.5000 | 7.28 | 92,982.00 | 99,750.00 | 6,768.00 | 0.42 |
| 2,500 | SKYNE | SKYNET | 4.5185 | 0.5313 | (88.24) | 11,296.25 | 1,328.13 | (9,968.13) | 0.01 |
| 500 | SSOL | SMARTSERV ONLINE INC | 44.9712 | 45.8750 | 2.01 | 22,485.60 | 22,937.50 | 451.90 | 0.10 |
| 12,500 | SYTM | SYMPOSIUM TELECOM CORP | 2.0654 | 1.5000 | (27.37) | 25,817.50 | 18,750.00 | (7,067.50) | 0.08 |
| 108,000 | TWOS | TELEDATA WORLD SERVICES INC | 0.1765 | 0.3125 | 77.10 | 19,057.00 | 33,750.00 | 14,693.00 | 0.14 |
| 15,000 | TTN | TITAN CORP | 37.5821 | 35.8750 | (4.54) | 563,730.75 | 538,125.00 | (25,605.75) | 2.28 |

A00867

413-13317 Viator Fund Ltd
PosSum-CTA

Bank of America Securities LLC
Client Position Summary by Asset Class

Page: 2
As Of: 05/31/00
Printed: 06/22/00

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| 101,550 | TFGP | TOTAL FILM GROUP INC | 4.3859 | 5.7500 | 31.10 | 445,345.87 | 583,912.50 | 138,526.63 | 2.47 |
| 71,700 | USFL | U S PLASTIC LMBR CORP | 11.0227 | 4.5625 | (59.61) | 790,310.92 | 327,131.25 | (463,199.67) | 1.39 |
| 15,000 | USI | U S INDUSTRIES INC NEW | 13.3114 | 13.5000 | 1.41 | 199,678.50 | 202,500.00 | 2,821.50 | 0.86 |
| 250,000 | 9387252 | ICONNECT.COM | 1.0000 | 2.0000 | 100.00 | 250,000.00 | 500,000.00 | 250,000.00 | 2.12 |
| 45,200 | XWC | WORLD WIRELESS COMMUNICATIONS | 3.6649 | 3.1250 | (14.71) | 165,609.43 | 141,250.00 | (24,359.43) | 0.60 |
| 304,100 | ZICA | ***ZI CORPORATION | 21.0496 | 10.0625 | (52.20) | 6,401,493.67 | 3,060,006.25 | (3,341,487.42) | 12.97 |
| | | Total Long Equities | | | 29.25 | 15,794,269.58 | 20,413,850.08 | 4,619,580.50 | 86.52 |
| | | TOTAL LONG POSITIONS | | | 25.39 | 18,194,269.58 | 22,813,850.08 | 4,619,580.50 | 96.69 |

SHORT POSITIONS

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| | | Equities | | | | | | | |
| (7,500) | ARXX | ARX INC | 31.2272 | 36.1250 | (15.68) | (234,204.18) | (270,937.50) | (36,733.32) | (1.15) |
| (3,500) | MGG | MGM GRAND INC | 32.2607 | 32.5000 | (0.74) | (112,912.47) | (113,750.00) | (837.53) | (0.48) |
| | | Total Short Equities | | | (10.82) | (347,116.65) | (384,687.50) | (37,570.85) | (1.63) |
| | | TOTAL SHORT POSITIONS | | | (10.82) | (347,116.65) | (384,687.50) | (37,570.85) | (1.63) |

| | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|
| TOTAL EXPOSURE VALUE | 18,541,386.23 | 23,198,537.58 | 4,657,151.35 | 98.32 |
| NET EXPOSURE VALUE | 17,847,152.93 | 22,429,162.58 | 4,582,009.65 | 95.06 |
| TOTAL LONG POSITIONS | 18,194,269.58 | 22,813,850.08 | 4,619,580.50 | 96.69 |
| TOTAL SHORT POSITIONS | (347,116.65) | (384,687.50) | (37,570.85) | (1.63) |
| TOTAL CASH | 1,165,365.35 | 1,165,365.35 | | .94 |
| TOTAL | 19,012,518.28 | 23,594,527.93 | 4,582,009.65 | 100.00 |

Banc of America Securities LLC

Client Position Summary by Asset Class

118-11892 Lancer Partners LP

PosSum-CTA

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **CASH BALANCES** | | | | | | | | | |
| 3,210,670 | USD | TYPE 2 | 1.0000 | 1.0000 | 0.00 | 3,210,669.79 | 3,210,669.79 | 0.00 | 1.65 |
| 494,351 | USD | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 494,351.18 | 494,351.18 | 0.00 | 0.25 |
| | | | | | | | | | |
| | | TOTAL CASH BALANCES | | | 0.00 | 3,705,020.97 | 3,705,020.97 | 0.00 | 1.90 |
| | | | | | | | | | |
| **LONG POSITIONS:** | | | | | | | | | |
| | | **Fixed Income** | | | | | | | |
| 500,000 | 8855705 | TELEDATA WORLD SERVICES 12% NT | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 0.26 |
| 500,000 | OSGELOAN | OSAGE SYSTEMS GROUP (OSE) | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 0.26 |
| 1,000,000 | SKYLOAN | SKYNET BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 1,000,000.00 | 1,000,000.00 | 0.00 | 0.51 |
| 850,000 | SKYLOAN2 | SKYNET BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 850,000.00 | 1,000,000.00 | 0.00 | 0.44 |
| | | | | | | | | | |
| | | Total Long Fixed Income | | | 0.00 | 2,850,000.00 | 2,850,000.00 | 0.00 | 1.46 |
| | | | | | | | | | |
| | | **Equities** | | | | | | | |
| 529,500 | AVWX | AT VENTUREWORKS INC | 0.6472 | 1.4000 | 116.33 | 342,674.80 | 741,300.00 | 398,625.20 | 0.38 |
| 5,500 | CNFT | CNF TECHNOLOGIES INC | 4.4827 | 5.0000 | 11.54 | 24,655.00 | 27,500.00 | 2,845.00 | 0.01 |
| 54,700 | CACI | CACI INTL INC | 26.6760 | 19.5000 | (26.90) | 1,459,175.42 | 1,066,650.00 | (392,525.42) | 0.55 |
| 250,000 | C007585 | CHINA BROADBAND CORP | 7.5000 | 7.5000 | 0.00 | 1,875,000.00 | 1,875,000.00 | 0.00 | 0.96 |
| 2,453,548 | PLCR | CREDIT STORE INC | 1.0098 | 4.6875 | 364.19 | 2,477,658.16 | 11,501,006.25 | 9,023,348.09 | 5.90 |
| 150,000 | CYDX | CYTOMEDIX INC | 2.8000 | 8.8750 | 216.96 | 420,000.00 | 1,331,250.00 | 911,250.00 | 0.68 |
| 555,350 | DRS | DIAGNOSTIC RETRIEVAL SYS INC | 10.9010 | 11.6250 | 6.62 | 6,054,963.80 | 6,455,943.75 | 400,979.95 | 3.31 |
| 631,100 | DECOC | DECORA INDS INC | 5.8012 | 0.4688 | (91.92) | 3,661,423.06 | 295,851.56 | (3,365,571.50) | 0.15 |
| 10,000 | DRCT | DIRECT III MARKETING INC | 2.8451 | 14.2500 | 400.84 | 28,451.00 | 142,500.00 | 114,049.00 | 0.07 |
| 10,000 | DIR | DONALDSON LUFKIN & JENRETTE NW | 8.9380 | 7.1250 | (20.28) | 89,380.00 | 71,250.00 | (18,130.00) | 0.04 |
| 9,600 | EPTG | EPL TECHNOLOGIES INC NEW | 1.3050 | 1.3125 | 0.58 | 12,527.64 | 12,600.00 | 72.36 | 0.01 |
| 220,000 | ECSL | ECARE SOLUTIONS INC | 1.0273 | 1.5000 | 46.02 | 226,000.00 | 330,000.00 | 104,000.00 | 0.17 |
| 434,900 | FTGX | FIBERNET TELECOM GROUP INC | 3.5105 | 17.0000 | 384.27 | 1,526,703.68 | 7,393,300.00 | 5,866,596.32 | 3.79 |
| 192,623 | FFIRD | FIDELITY FIRST FINANCIAL CORP | 14.1830 | 27.0000 | 90.37 | 2,731,969.65 | 5,200,821.00 | 2,468,851.35 | 2.67 |
| 1,521,500 | GETT | GLOBAL E TUTOR INC | 0.2747 | 1.7500 | 536.97 | 418,015.00 | 2,662,625.00 | 2,244,610.00 | 1.37 |
| 80,000 | GFF | GRIFFON CORP. | 7.9832 | 5.5625 | (30.32) | 638,653.00 | 445,000.00 | (193,653.00) | 0.23 |
| 33,600 | INTV | INTERVOICE INC | 12.9365 | 6.5625 | (49.27) | 434,666.00 | 220,500.00 | (214,166.00) | 0.11 |
| 125,000 | MHGX | MANGOSOFT INC | 4.0000 | 12.6250 | 215.63 | 500,000.00 | 1,578,125.00 | 1,078,125.00 | 0.81 |
| 12,001,000 | MHTX | MANHATTAN SCIENTIFIES INC | 0.0547 | 2.2500 | 4011.20 | 656,797.59 | 27,002,250.00 | 26,345,452.42 | 13.85 |
| 7,466,664 | MHTXW | WTS MANHATTAN SCIENTIFICS | 0.0000 | 3.5000 | | 0.00 | 26,133,324.00 | 26,133,324.00 | 13.41 |
| 166,800 | MLRE | MILLIONARE.COM | 0.1600 | 1.1000 | 587.50 | 26,688.00 | 183,480.00 | 156,792.00 | 0.09 |
| 3,453,380 | NURC | NEUROCORP LTD | 0.4221 | 2.7500 | 551.50 | 1,457,670.75 | 9,496,795.00 | 8,039,124.25 | 4.87 |
| 1,676,666 | OSE | OSAGE SYSTEMS GROUP INC | 0.3130 | 2.5000 | 698.81 | 524,741.80 | 4,191,665.00 | 3,666,923.20 | 2.15 |
| 10,000 | PMBC | PACIFIC MERCANTILE BANCORP | 8.0015 | 8.0000 | (0.02) | 80,015.00 | 80,000.00 | (15.00) | 0.04 |
| 500,000 | RXTX | RX TECHNOLOGY HLKGS INC | 0.0410 | 1.8125 | 4320.73 | 20,500.00 | 906,250.00 | 885,750.00 | 0.47 |
| 25,000 | SMX | SMX CORP | 1.3756 | 2.3750 | 72.65 | 34,390.00 | 59,375.00 | 24,985.00 | 0.03 |
| 350,000 | 8856815 | SIMEX/MX TECHNOLOGIES INC | 1.9000 | 1.3750 | (27.63) | 665,000.00 | 481,250.00 | (183,750.00) | 0.25 |
| 592,500 | SMXT | SIMEX CORP | 0.9846 | 1.3750 | 39.65 | 583,396.25 | 814,687.50 | 231,291.25 | 0.42 |
| 216,500 | SKYN | SKYNET | 2.4724 | 0.3438 | (86.10) | 535,250.00 | 74,421.88 | (460,852.38) | 0.04 |
| 440,000 | 8856830 | SKYNET HOLDINGS INC PRVT RSTK | 2.2500 | 0.5313 | (76.39) | 990,000.00 | 233,750.00 | (756,250.00) | 0.12 |
| 1,058,700 | SYPM | SYMPOSIUM TELECOM CORP | 1.0553 | 2.1250 | 101.37 | 1,117,231.44 | 2,249,737.50 | 1,132,506.06 | 1.15 |
| 5,000 | TWOS | TELEDATA WORLD SERVICES INC | 0.1530 | 0.1500 | (1.96) | 765.00 | 750.00 | (15.00) | 0.00 |

A00869

Banc of America Securities LLC
Client Position Summary by Asset Class

118-11892 Lancer Partners LP

PosSum-CTA

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| 259,650 | 8B55437 | WTS FFIR FUNDING CORPORATION | 0.0000 | 26.9000 | | 0.00 | 6,997,567.50 | 6,997,567.50 | 3.59 |
| 316,900 | TTN | TITAN CORP | 4.4989 | 44.7500 | 548.58 | 2,059,495.02 | 14,181,275.00 | 12,121,779.98 | 7.28 |
| 1,968,397 | TFGP | TOTAL FILM GROUP INC | 1.2460 | 4.1875 | 235.54 | 2,456,541.65 | 8,242,662.44 | 5,786,120.79 | 4.23 |
| 267,350 | USPL | U S PLASTIC LMBR CORP | 4.4644 | 4.4163 | (50.29) | 2,369,885.42 | 1,178,010.94 | (1,191,874.48) | 0.60 |
| 219,100 | USI | U S INDUSTRIES INC NEW | 1.2049 | 12.1150 | (0.21) | 2,844,797.66 | 2,656,587.50 | (237,210.16) | 1.16 |
| 2,076,667 | U331992 | UNIVERSAL HEIGHTS INC USD | 0.6000 | 0.7100 | 25.00 | 1,246,000.00 | 1,551,500.25 | 311,500.25 | 0.80 |
| 668,500 | UHTS | UNIVERSAL HEIGHTS INC | 0.6974 | 0.7500 | 7.55 | 466,180.70 | 501,375.00 | 35,194.30 | 0.26 |
| 100,000 | 93H6761 | WARRANTS FIBERNET TELEKOM | 0.0000 | 17.0000 | | 0.00 | 1,700,000.00 | 1,700,000.00 | 0.87 |
| 125,000 | 93H8042 | NETVALUE HOLDINGS INC | 12.0000 | 12.0000 | 0.00 | 1,500,000.00 | 1,500,000.00 | 0.00 | 0.77 |
| 56,250 | 93H9989 | ZI CORP WARRANTS CONV @ 22.75 | 0.0000 | 0.0100 | | 0.00 | 562.50 | 562.50 | 0.00 |
| 2,317,024 | XWC | WORLD WIRELESS COMMUNICATIONS | 1.3849 | 3.6250 | 161.75 | 3,208,863.36 | 8,399,212.00 | 5,190,348.64 | 4.31 |
| 1,835,610 | ZICA | **ZI CORPORATION | 3.2832 | 4.2500 | 181.74 | 6,026,680.58 | 16,979,392.50 | 10,952,711.92 | 8.71 |
| 2,500,000 | OSEWTS | OSAGE SYSTEMS WARRANTS CONVERT @ | 0.0000 | 3.5000 | | 0.00 | 8,750,000.00 | 8,750,000.00 | 4.49 |
| 450,000 | 8350395 | AUTOMOTIVE PERFORMANCE GROUP | 0.0000 | 0.5000 | | 0.00 | 225,000.00 | 225,000.00 | 0.12 |
| **Total Long Equities** | | | | | 260.17 | 52,291,575.17 | 188,336,854.06 | 136,045,278.89 | 96.64 |
| **TOTAL LONG POSITIONS** | | | | | 246.72 | 55,141,575.17 | 191,186,854.06 | 136,045,278.89 | 98.10 |
| TOTAL EXPOSURE VALUE | | | | | | 55,141,575.17 | 191,186,854.06 | 136,045,278.89 | 98.10 |
| NET EXPOSURE VALUE | | | | | | 55,141,575.17 | 191,186,854.06 | 136,045,278.89 | 98.10 |
| TOTAL LONG POSITIONS | | | | | | 55,141,575.17 | 191,186,854.06 | 136,045,278.89 | 98.10 |
| TOTAL SHORT POSITIONS | | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CASH | | | | | | 3,705,020.97 | 3,705,020.97 | | 1.90 |
| **TOTAL** | | | | | | 58,846,596.14 | 194,891,875.03 | 136,045,278.89 | 100.00 |

113-11895 Lancer Offshore Inc

PosSum-CTA

Bank of America Securities LLC

Client Position Summary by Asset Class

Page: 1
As Of: 06/30/00
Printed: 07/06/00

| SHR/FACE | SYMBOL | DESCRIPTION | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **CASH BALANCES** | | | | | | | | | |
| (2,293,151) USD | | TYPE 2 | 1.0000 | 1.0000 | 0.00 | (2,293,151.22) | (2,293,151.22) | 0.00 | (0.34) |
| 1,303,266 USD | | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 1,303,266.23 | 1,303,266.23 | 0.00 | 0.19 |
| | | **TOTAL CASH BALANCES** | | | 0.00 | (989,884.99) | (989,884.99) | 0.00 | (0.15) |
| **LONG POSITIONS** | | | | | | | | | |
| | | **Fixed Income** | | | | | | | |
| 1,400,000 | 8855705 | TELEDATA WORLD SERVICES 12% NT | 100.0000 | 100.0000 | 0.00 | 1,400,000.00 | 1,400,000.00 | 0.00 | 0.21 |
| 3,000,000 | 9386567 | EPL TECHNOLOGIES LOAN | 100.0000 | 100.0000 | 0.00 | 3,000,000.00 | 3,000,000.00 | 0.00 | 0.45 |
| 1,250,000 | 9387805 | MILLIONARE BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 1,250,000.00 | 1,250,000.00 | 0.00 | 0.19 |
| 1,600,000 | OSGELOAN | OSAGE SYSTEMS GROUP (USR) | 100.0000 | 100.0000 | 0.00 | 1,600,000.00 | 1,600,000.00 | 0.00 | 0.24 |
| 7,000,000 | SKYLOAN | SKYNET BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 7,000,000.00 | 7,000,000.00 | 0.00 | 1.04 |
| 1,500,000 | SKYLOAN2 | SKYNET BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 1,500,000.00 | 1,500,000.00 | 0.00 | 0.22 |
| 1,900,000 | TELMTRLES | TELEDATA WIRELESS COMMUNICATION | 100.0000 | 100.0000 | 0.00 | 1,900,000.00 | 1,900,000.00 | 0.00 | 0.28 |
| | | **Total Long Fixed Income** | | | 0.00 | 17,650,000.00 | 17,650,000.00 | 0.00 | 2.63 |
| | | **Equities** | | | | | | | |
| 1,252,500 | AVMX | AT VENTUREWORKS INC | 1.1668 | 1.4000 | 19.99 | 1,461,385.16 | 1,753,500.00 | 292,114.84 | 0.26 |
| 4,505,500 | AURA | AURA SYSTEMS INC | 0.3142 | 0.2688 | (14.46) | 1,415,615.00 | 1,210,853.13 | (204,761.88) | 0.18 |
| 1,056,091 | HACG | AUTOMOTIVE PERFORMANCE GROUP | 1.0489 | 0.5400 | (48.52) | 1,109,840.19 | 571,369.14 | (538,461.05) | 0.09 |
| 1,700,000 | H350388 | AUTOMOTIVE PERFORMANCE GROUP | 1.6618 | 0.5400 | (67.50) | 2,825,000.00 | 918,000.00 | (1,907,000.00) | 0.14 |
| 3,500 | BTGI | BTG INC | 7.4371 | 8.1250 | 9.25 | 26,030.00 | 28,437.50 | 2,407.50 | 0.00 |
| 15,020 | BNA | BOEING CO | 41.5878 | 41.8125 | 0.55 | 624,407.00 | 627,867.50 | 3,460.50 | 0.09 |
| 163,225 | CACI | CACI INTL INC | 27.0880 | 19.5000 | (28.01) | 4,421,858.60 | 3,182,887.50 | (1,238,971.10) | 0.47 |
| 496,667 | C007585 | CHINA BROADBAND CORP | 7.5000 | 7.5000 | 0.00 | 3,725,002.50 | 3,725,002.50 | 0.00 | 0.55 |
| 6,599,335 | DIGH | CONTROL CHIEF HOLDINGS INC | 2.7429 | 4.6875 | 70.90 | 18,101,358.76 | 30,934,382.81 | 12,833,024.05 | 4.60 |
| 68,100 | PLCR | CREDIT STORE INC | 4.5113 | 4.4375 | (1.64) | 307,216.93 | 302,193.75 | (5,023.18) | 0.04 |
| 275,000 | CYPR | CYPRO INTERNATIONAL INC | 2.0000 | 6.0750 | 203.75 | 550,000.00 | 1,670,625.00 | 1,120,625.00 | 0.25 |
| 872,871 | CYDX | CYTOMEDIX INC | 0.0500 | 0.0500 | 0.00 | 43,643.55 | 43,643.55 | 0.00 | 0.01 |
| 1,574,950 | DRS | DIAGNOSTIC RETRIEVAL SYS INC | 10.9609 | 11.6250 | 6.06 | 17,262,867.80 | 18,308,793.75 | 1,045,925.95 | 2.72 |
| 1,835,925 | DECOC | DECORA INDS INC | 5.5329 | 0.4688 | (91.53) | 10,157,963.87 | 860,589.84 | (9,297,374.03) | 0.13 |
| 1,735,692 | DRCT | DIRECT III MARKETING INC | 0.5925 | 6.0385 | 919.44 | 1,028,303.55 | 10,480,875.00 | 9,452,771.45 | 1.56 |
| 10,000 | DIR | DONALDSON LUFKIN & JENRETTE NW | 2.8140 | 1.1250 | (60.02) | 28,140.00 | 11,250.00 | (16,890.00) | 0.00 |
| 4,641,085 | EPTG | EPL TECHNOLOGIES INC NEW | 1.0288 | 1.3125 | 27.58 | 4,774,828.25 | 6,091,424.06 | 1,316,595.81 | 0.91 |
| 180,000 | ECSL | ECARE SOLUTIONS INC | 1.0288 | 1.5000 | 45.80 | 185,182.50 | 270,000.00 | 84,817.50 | 0.04 |
| 198,800 | EDEL | EDELBROCK CORP | 12.7583 | 10.0625 | (21.13) | 2,536,353.04 | 2,000,425.00 | (535,928.04) | 0.30 |
| 15,000 | EDS | ELECTRONIC DATA SYSTEMS CORP | 41.8110 | 41.2500 | (1.34) | 627,165.00 | 618,750.00 | (8,415.00) | 0.09 |
| 6,000 | EASI | ENGINEERED SUPPORT SYS CO | 12.5883 | 13.7500 | 9.23 | 75,530.00 | 82,500.00 | 6,970.00 | 0.01 |
| 810,500 | EDV | ENVISION DEV CORP | 11.4891 | 22.0000 | 91.49 | 9,311,889.88 | 17,831,000.00 | 8,519,110.12 | 2.65 |
| 2,272,780 | FTGX | FIBERNET TELECOM GROUP INC | 2.5199 | 17.0000 | 574.63 | 5,727,169.18 | 38,637,260.00 | 32,910,090.82 | 5.75 |
| 699,332 | FFTRD | FIDELITY FIRST FINANCIAL CORP | 11.0826 | 27.0000 | 143.63 | 7,739,303.90 | 18,854,964.00 | 11,115,660.10 | 2.81 |
| 959,311 | GVEC | GENETIC VECTORS INC | 4.1903 | 5.5313 | 32.00 | 4,019,820.12 | 5,306,216.63 | 1,286,396.51 | 0.79 |
| 5,442,400 | GETT | GLOBAL E TUTOR INC | 1.3410 | 1.7500 | 30.50 | 7,298,123.49 | 9,524,200.00 | 2,226,076.51 | 1.42 |
| 402,100 | GBNE | GLOBALNET INC | 0.1360 | 26.0000 | 19018.76 | 54,682.41 | 10,454,600.00 | 10,399,917.59 | 1.56 |
| 241,000 | GFF | GRIFFON CORP | 7.9112 | 5.5625 | (29.69) | 1,906,588.34 | 1,340,562.50 | (566,025.84) | 0.20 |
| 15,000 | HRC | HEALTHSOUTH CORP | 7.6235 | 7.1875 | (5.72) | 114,352.50 | 107,812.50 | (6,540.00) | 0.02 |

Banc of America Securities LLC

413-21895 Lancer Offshore Inc

PosSum-CTA

Client Position Summary by Asset Class

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| 90,900 | INTV | INTERVOICE INC | 13.3475 | 6.5625 | (50.83) | 1,213,288.03 | 596,531.25 | (616,756.78) | 0.09 |
| 541,200 | LGHT | LIGHTHOUSE LANDINGS INC | 1.0876 | 2.2500 | 106.88 | 588,590.22 | 1,217,700.00 | 629,109.78 | 0.18 |
| 275,000 | MHGX | MANGOSOFT INC | 4.0000 | 12.6250 | 215.63 | 1,100,000.00 | 3,471,875.00 | 2,371,875.00 | 0.52 |
| 30,525,500 | MHTX | MANHATTAN SCIENTIFICS INC | 0.2032 | 2.2500 | 1007.43 | 6,201,911.96 | 68,682,375.00 | 62,480,463.04 | 10.22 |
| 16,000,000 | MHTXW | WTS MANHATTAN SCIENTIFICS | 0.0000 | 3.5000 | | 0.00 | 56,000,000.00 | 56,000,000.00 | 8.33 |
| 1,262,200 | MLKE | MILLIONAIRE.COM | 2.6996 | 1.1000 | (59.25) | 3,407,404.50 | 1,388,420.00 | (2,019,044.50) | 0.21 |
| 3,600 | NAUT | NAUTICA ENTERPRISES INC | 15.9647 | 10.6875 | (33.06) | 57,473.00 | 38,475.00 | (18,998.00) | 0.01 |
| 290,250 | NETV | NETVALUE HLDGS INC | 2.2794 | 5.1250 | 124.84 | 661,597.50 | 1,487,531.25 | 825,933.75 | 0.22 |
| 9,089,766 | NURC | NEUROCORP LTD | 1.6689 | 2.7500 | 64.78 | 15,170,175.09 | 24,996,856.50 | 9,826,681.41 | 3.72 |
| 958,437 | NYER | NYER MEDICAL GROUP INC | 4.9828 | 4.6250 | (7.18) | 4,775,635.17 | 4,432,748.00 | (342,887.17) | 0.66 |
| 7,997,867 | OSE | OSAGE SYSTEMS GROUP INC | 0.9290 | 2.5000 | 169.11 | 7,429,204.37 | 19,992,667.50 | 12,563,463.13 | 2.98 |
| 15,000 | PMBC | PACIFIC MERCANTILE BANCORP | 8.0010 | 8.0000 | (0.01) | 120,015.00 | 120,000.00 | (15.00) | 0.02 |
| 515,000 | RXTX | RX TECHNOLOGY HLDGS INC | 1.7500 | 1.8125 | 3.57 | 901,250.00 | 933,437.50 | 32,187.50 | 0.14 |
| 16,510,000 | SMXX | SMX CORP | 0.0229 | 2.3750 | 10262.79 | 378,385.25 | 39,211,250.00 | 38,832,864.75 | 5.83 |
| 745,000 | 8856815 | SIMEX/NK TECHNOLOGIES INC | 1.9544 | 1.3750 | (29.64) | 1,456,000.00 | 1,024,375.00 | (431,625.00) | 0.15 |
| 1,505,857 | SMXT | SIMEX CORP | 1.4934 | 1.3750 | (7.93) | 2,248,807.04 | 2,070,553.38 | (178,253.67) | 0.31 |
| 579,500 | SKYN | SKYNET | 1.7402 | 0.3448 | (80.25) | 1,008,425.37 | 199,203.13 | (809,222.25) | 0.03 |
| 660,000 | 8856830 | SKYNET HOLDINGS INC PRVT RSTK | 2.2500 | 0.5313 | (76.39) | 1,485,000.00 | 350,625.00 | (1,134,375.00) | 0.05 |
| 9,315,116 | SIPM | SYMPOSIUM TELECOM CORP | 2.1052 | 2.1250 | 0.94 | 19,608,621.50 | 19,794,621.50 | 16,224,970.83 | 2.95 |
| 2,000,000 | S0075WTS | SYMPOSIUM TELECOM CORP WTS | 0.0000 | 2.0000 | | 0.00 | 4,000,000.00 | 4,000,000.00 | 0.60 |
| 30,520,000 | TWOS | TELEDATA WORLD SERVICES INC | 0.0682 | 0.1500 | 119.81 | 2,082,741.96 | 4,578,000.00 | 2,495,258.04 | 0.68 |
| 21,000,000 | TWOSWTS | TELEDATA WORLD SERVICES WTS | 0.0000 | 0.3025 | | 0.00 | 6,352,500.00 | 6,352,500.00 | 0.95 |
| 1,565,000 | TNTU | TENGTU INTERNATIONAL CORP | 0.6856 | 1.1400 | 64.83 | 1,072,897.90 | 1,768,450.00 | 695,552.10 | 0.26 |
| 14,994 | 8847007 | FIDELITY FIRST FINANCIAL CORP | 1.5000 | 1.5000 | 0.00 | 22,491.00 | 22,491.00 | 0.00 | 0.00 |
| 778,950 | 8855437 | WTS FFIR FUNDING CORPORATION | 0.0000 | 26.9500 | | 0.00 | 20,992,702.50 | 20,992,702.50 | 3.12 |
| 846,400 | TTN | TITAN CORP | 44.7500 | 44.7500 | 277.32 | 10,038,219.81 | 37,876,400.00 | 27,838,180.19 | 5.64 |
| 4,779,857 | TFGP | TOTAL FILM GROUP INC | 1.7371 | 4.1875 | 141.06 | 8,303,037.83 | 20,015,651.19 | 11,712,613.36 | 2.99 |
| 178,850 | USPL | U S PLASTIC LMBR CORP | 9.2321 | 17.6250 | 90.91 | 1,651,433.03 | 3,153,433.61 | (4,497,999.42) | 0.47 |
| 10,000 | UIS | UNISYS CORP | 14.9990 | 14.5625 | (2.91) | 149,990.00 | 145,625.00 | (4,365.00) | 0.02 |
| 565,000 | USI | U S INDUSTRIES INC NEW | 12.1411 | 12.1250 | (0.13) | 6,860,956.03 | 6,850,625.00 | (10,331.03) | 1.02 |
| 435,000 | U331992 | UNIVERSAL HEIGHTS INC OLD | 1.0000 | 0.7500 | (25.00) | 435,000.00 | 326,250.00 | (108,750.00) | 0.05 |
| 2,865,137 | UHTS | UNIVERSAL HEIGHTS INC | 0.7501 | 0.7500 | (0.01) | 2,149,149.40 | 2,148,852.75 | (296.65) | 0.32 |
| 1,025,200 | VDC | ***VDC CORP LTD | 3.3471 | 1.5000 | (55.19) | 3,431,472.19 | 1,537,800.00 | (1,893,672.19) | 0.23 |
| 87,236 | 9386761 | WARRANTS FIBERNET TELECOM | 0.0000 | 17.0000 | | 0.00 | 1,483,012.00 | 1,483,012.00 | 0.22 |
| 750,000 | 9387800 | LIGHTHOUSE LANDINGS INC | 0.0000 | 1.5000 | | 0.00 | 1,125,000.00 | 1,125,000.00 | 0.17 |
| 202,000 | 9388042 | NETVALUE HOLDINGS INC | 12.0000 | 12.0000 | 0.00 | 2,424,000.00 | 2,424,000.00 | 0.00 | 0.36 |
| 522,500 | 9388447 | SYMPOSIUM CORPORATION | 0.0000 | 10.0000 | | 0.00 | 5,250,000.00 | 5,250,000.00 | 0.78 |
| 1,127,300 | 9389089 | ZI CORPORATION | 100.0000 | 100.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 112,500 | XMC | OSAGE SYSTEMS WARRANTS CONV @ 22.75 | 0.0000 | 3.6250 | | 0.00 | 1,125,000.00 | 1,125,000.00 | 0.00 |
| 5,886,628 | OSEWTS | OSAGE SYSTEMS WARRANTS CONV @ 22.75 | 0.2162 | 9.2500 | 56.51 | 13,644,447.25 | 21,333,125.00 | 7,704,575.35 | 3.18 |
| 6,666,667 | B350395 | AUTOMOTIVE PERFORMANCE GROUP | 3.4375 | 9.2500 | 169.09 | 19,535,743.21 | 52,568,443.75 | 33,032,700.54 | 7.82 |
| 5,683,075 | ZICA | ***21 CORPORATION | 0.0000 | 4.1875 | | 0.00 | 23,333,334.50 | 23,333,334.50 | 3.47 |
| 3,450,000 | S0075WT3 | SYMPOSIUM TELECOM WARRANTS | 0.0000 | 0.5000 | | 0.00 | 1,725,000.00 | 1,725,000.00 | 0.26 |
| 1,000,000 | S0075WT2 | SYMPOSIUM TELECOM WARRANTS | 0.0000 | 2.0000 | | 0.00 | 2,000,000.00 | 2,000,000.00 | 0.30 |
| 1,000,000 | S0075WT3 | SYMPOSIUM TELECOM WARRANTS | 0.0000 | 2.0000 | | 0.00 | 2,000,000.00 | 2,000,000.00 | 0.30 |
| | | Total Long Equities | | | 162.47 | 249,781,695.97 | 655,600,285.16 | 405,818,589.19 | 97.56 |
| | | TOTAL LONG POSITIONS | | | 151.75 | 267,441,695.97 | 673,250,285.16 | 405,814,589.19 | 100.18 |

A00872

Banc Of America Securities LLC
Client Position Summary by Asset Class

313-11895 Lancer Offshore Inc

PosSum-CTA

Page: 3
As Of: 06/30/00
Printed : 07/06/00

| SHR/FACE | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|
| **SHORT POSITIONS** | | | | | | | |
| Equities | | | | | | | |
| ARX INC | | | | | | | |
| (4,800) ARXX | 31.8562 | 49.6875 | (55.97) | (152,909.81) | (238,500.00) | (85,590.19) | (0.04) |
| | | | | | | | |
| TOTAL EXPOSURE VALUE | | | | 267,584,605.78 | 673,488,785.16 | 405,904,179.38 | 100.22 |
| NET EXPOSURE VALUE | | | | 267,278,786.16 | 673,011,785.16 | 405,732,999.00 | 100.15 |
| | | | | | | | |
| TOTAL LONG POSITIONS | | | | 267,431,695.97 | 673,250,285.16 | 405,818,589.19 | 100.18 |
| TOTAL SHORT POSITIONS | | | | (152,909.81) | (238,500.00) | (85,590.19) | (0.04) |
| TOTAL CASH | | | | (989,884.99) | (989,884.99) | | (0.15) |
| | | | | | | | |
| TOTAL | | | | 266,288,901.17 | 672,021,900.17 | 405,732,999.00 | 100.00 |

Banc Of America Securities LLC

Client Position Summary by Asset Class

`413-12796 The Orbiter Fund Ltd`

PosSum-CTA

| SHR/FACE | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|
| **CASH BALANCES** | | | | | | | | |
| (4,929,826) | USD | 1.0000 | 1.0000 | 0.00 | (4,929,826.08) | (4,929,826.08) | 0.00 | (9.57) |
| 2,943,719 | USD | 1.0000 | 1.0000 | 0.00 | 2,943,718.62 | 2,943,718.62 | 0.00 | 5.71 |
| | | | | | | | | |
| | | TOTAL CASH BALANCES | | 0.00 | (1,986,107.46) | (1,986,107.46) | 0.00 | (3.85) |
| | | | | | | | | |
| **LONG POSITIONS** | | | | | | | | |
| | | **Fixed Income** | | | | | | |
| 250,000 | 9386653 | BUSINESS AND TRADE NETWORKS OF | 100.0000 | 100.0000 | 0.00 | 250,000.00 | 250,000.00 | 0.00 | 0.49 |
| 500,000 | 9386655 | LIGHTHOUS LANDINGS INC | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 0.97 |
| 650,000 | 9387415 | GENETIC VECTORS 12% NOTE | 100.0000 | 100.0000 | 0.00 | 650,000.00 | 650,000.00 | 0.00 | 1.26 |
| 149,500 | GREYHANK | GREYHANK NET LEASE INVESTORS 11 | 100.0000 | 100.0000 | 0.00 | 149,500.00 | 149,500.00 | 0.00 | 0.29 |
| 300,000 | GVECLOAN | GENETIC VECTORS BRIDGELOAN | 100.0000 | 100.0000 | 0.00 | 300,000.00 | 300,000.00 | 0.00 | 0.58 |
| 1,600,000 | SKYLOAN3 | SKYNET BRIDGELOAN | 100.0000 | 100.0000 | 0.00 | 1,600,000.00 | 1,600,000.00 | 0.00 | 3.10 |
| 600,000 | USPSELOAN | ULTIMATE SPORTS ENTERTAINMENT | 100.0000 | 100.0000 | 0.00 | 600,000.00 | 600,000.00 | 0.00 | 1.16 |
| | | | | | | | | |
| | | Total long Fixed Income | | 0.00 | 4,049,500.00 | 4,049,500.00 | 0.00 | 7.86 |
| | | | | | | | | |
| | | **Equities** | | | | | | |
| 160,400 | AVWX | AT VENTUREWORKS INC | 1.9431 | 1.4000 | (27.95) | 311,680.00 | 224,560.00 | (87,120.00) | 0.44 |
| 2,220,000 | AURA | AURA SYSTEMS INC | 0.1700 | 0.2688 | 58.09 | 377,400.00 | 596,625.00 | 219,225.00 | 1.16 |
| 1,028,500 | RACG | AUTOMOTIVE PERFORMANCE GROUP | 1.0360 | 0.5400 | (47.87) | 1,044,766.25 | 544,590.00 | (500,176.25) | 1.06 |
| 400,000 | 8350388 | AUTOMOTIVE PERFORMANCE GROUP | 1.1875 | 0.5400 | (54.53) | 475,000.00 | 216,000.00 | (259,000.00) | 0.42 |
| 5,000 | BTGI | BTG INC | 7.5060 | 8.1250 | 8.25 | 37,530.00 | 40,625.00 | 3,095.00 | 0.08 |
| 10,000 | MEL | HOOT'S & COOTS/INTL WELL CTRL | 1.4065 | 0.5000 | (64.45) | 14,065.00 | 5,000.00 | (9,065.00) | 0.01 |
| 875,500 | CNFT | CNF TECHNOLOGIES INC | 0.0030 | 5.0000 | ******** | 2,665.00 | 4,377,500.00 | 4,374,835.00 | 8.49 |
| 23,000 | CACI | CACI INTL INC | 26.1627 | 19.5000 | (25.47) | 601,742.34 | 448,500.00 | (153,242.34) | 0.87 |
| 80,000 | C007585 | CHINA BROADBAND CORP | 7.5000 | 7.5000 | 0.00 | 600,000.00 | 600,000.00 | 0.00 | 1.16 |
| 576,200 | PLCR | CREDIT STORE INC | 2.7665 | 4.6875 | 69.50 | 1,593,984.48 | 2,700,937.50 | 1,107,432.82 | 5.24 |
| 98,000 | CYDX | CYTOMEDIX INC | 6.0875 | 8.8750 | 10.67 | 344,283.50 | 931,957.50 | 587,504.00 | 1.81 |
| 98,000 | DRS | DIAGNOSTIC RETRIEVAL SYS INC | 8.3266 | 11.6250 | 39.61 | 816,005.56 | 1,139,250.00 | 323,244.44 | 2.21 |
| 195,000 | DECOC | DECORA INDS INC | 6.0769 | 0.4688 | (92.29) | 1,184,987.09 | 91,406.25 | (1,093,580.84) | 0.18 |
| 2,000 | EDEL | EDELBROCK CORP | 12.3237 | 10.0625 | (18.35) | 24,647.40 | 20,125.00 | (4,522.40) | 0.04 |
| 150,000 | EDV | ENVISION DEV CORP | 11.0903 | 22.0000 | 98.37 | 1,663,537.50 | 3,300,000.00 | 1,636,462.50 | 6.40 |
| 82,066 | FTQX | FIBERNET TELECOM GROUP INC | 3.2509 | 17.0000 | 422.93 | 266,789.08 | 1,395,122.00 | 1,128,332.92 | 2.71 |
| 180,468 | FFIRD | FIDELITY FIRST FINANCIAL CORP | 4.3191 | 27.0000 | 525.12 | 779,465.61 | 4,872,624.12 | 4,093,158.51 | 9.45 |
| 7,500 | FTRL | FUTERLINK DISTRIBUTION CORP | 7.0012 | 7.1875 | 2.66 | 52,509.00 | 53,906.25 | 1,397.25 | 0.10 |
| 26,500 | GVEC | GENETIC VECTORS INC | 7.5928 | 5.5313 | (27.15) | 201,210.00 | 146,578.13 | (54,631.88) | 0.28 |
| 502,500 | GTT | GLOBAL E TUTOR INC | 0.2596 | 1.7500 | 574.23 | 130,436.50 | 879,375.00 | 748,938.50 | 1.71 |
| 20,000 | GFF | GRIFFON CORP. | 8.1819 | 5.5625 | (32.01) | 163,637.50 | 111,250.00 | (52,387.50) | 0.22 |
| 5,000 | HRC | HEALTHSOUTH CORP | 7.6255 | 7.1875 | (5.74) | 38,127.50 | 35,937.50 | (2,190.00) | 0.07 |
| 24,000 | INTV | INTERVOICE INC | 13.5078 | 6.5625 | (51.42) | 324,188.00 | 157,500.00 | (166,688.00) | 0.31 |
| 135,000 | LGHT | LIGHTHOUSE LANDINGS INC | 0.2171 | 2.2500 | 936.25 | 29,312.50 | 303,750.00 | 274,437.50 | 0.59 |
| 792,000 | MHTX | MANHATTAN SCIENTIFIES INC | 2.2741 | 2.2500 | (1.06) | 1,801,112.50 | 1,782,000.00 | (19,112.25) | 3.46 |
| 3,600 | NAUT | NAUTICA ENTERPRISES INC | 15.9647 | 10.6875 | (33.06) | 57,473.00 | 38,475.00 | (18,998.00) | 0.07 |
| 490,000 | NETV | NETVALUE HLDGS INC | 5.9901 | 5.1250 | (14.44) | 2,935,136.75 | 2,511,250.00 | (423,886.75) | 4.87 |
| 992,712 | NURC | NEUROCORP LTD | 0.3324 | 2.7500 | 727.36 | 329,960.85 | 2,729,958.00 | 2,399,997.15 | 5.30 |
| 4,000 | NMTX | NOVAMETRIX MEDICAL SYSTEMS INC | 7.1780 | 6.0000 | (16.41) | 28,712.00 | 24,000.00 | (4,712.00) | 0.05 |

A00878

Banc of America Securities LLC
Client Position Summary by Asset Class

Page: 2
As Of: 07/31/00
Printed : 10/12/00

-11892 Lancer Partners LP
iSum-CTA

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| 5,000 | TMOS | TELEDATA WORLD SERVICES INC | 0.1530 | 0.0000 | (47.71) | 765.00 | 400.00 | (365.00) | 0.00 |
| 259,650 | 8855437 | WTS FFIR FUNDING CORPORATION | 0.0000 | 26.9500 | | 0.00 | 6,997,567.50 | 6,997,567.50 | 3.65 |
| 316,900 | TTN | TITAN CORP | 6.4809 | 29.6875 | 356.81 | 2,059,495.02 | 9,407,968.75 | 7,348,473.73 | 4.91 |
| 1,968,397 | TFGU | TOTAL FILM GROUP INC | 1.2400 | 4.8175 | 285.62 | 2,456,541.65 | 9,472,910.56 | 7,016,368.91 | 4.95 |
| 267,350 | USPL | U S PLASTIC LMBR CORP | 8.8644 | 3.8750 | (56.29) | 2,369,885.42 | 1,035,981.25 | (1,333,904.17) | 0.54 |
| 227,100 | USI | U S INDUSTRIES INC NEW | 13.1972 | 13.1250 | (0.55) | 2,997,094.46 | 2,980,687.50 | (16,406.96) | 1.56 |
| 2,016,667 | U331992 | UNIVERSAL HEIGHTS INC OLD | 0.6000 | 0.7500 | 25.00 | 1,246,000.00 | 1,557,500.25 | 311,500.25 | 0.81 |
| 668,500 | UHTS | UNIVERSAL HEIGHTS INC | 0.6914 | 0.7500 | 7.55 | 466,180.70 | 501,375.00 | 35,194.30 | 0.26 |
| 100,000 | 9386761 | WARRANTS FIBERNET TELECOM | 0.0000 | 17.0000 | | 0.00 | 1,700,000.00 | 1,700,000.00 | 0.89 |
| 125,000 | 9388042 | NETVALUE HOLDINGS INC | 12.0000 | 12.0000 | 0.00 | 1,500,000.00 | 1,500,000.00 | 0.00 | 0.78 |
| 56,250 | 9389989 | ZI CORP WARRANTS CONV # 22.75 | 0.0000 | 0.0100 | | 0.00 | 562.50 | 562.50 | 0.00 |
| 2,327,024 | XWC | WORLD WIRELESS COMMUNICATIONS | 1.3948 | 3.8750 | 177.82 | 3,245,760.36 | 9,017,218.00 | 5,771,457.64 | 4.71 |
| 1,845,610 | ZICA | ***ZI CORPORATION | 3.3047 | 7.3750 | 123.17 | 6,099,111.58 | 13,611,373.75 | 7,512,262.17 | 7.11 |
| 2,500,000 | OSEMTS | OSAGE SYSTEMS WARRANTS CONVERT # | 0.0000 | 3.5000 | | 0.00 | 8,750,000.00 | 8,750,000.00 | 4.57 |
| 450,000 | 8350395 | AUTOMOTIVE PERFORMANCE GROUP | 0.0000 | 0.5000 | | 0.00 | 225,000.00 | 225,000.00 | 0.12 |
| | | Total Long Equities | | | 248.88 | 53,586,715.67 | 186,954,217.74 | 133,367,502.07 | 97.64 |
| | | TOTAL LONG POSITIONS | | | 236.31 | 56,436,715.67 | 189,804,217.74 | 133,367,502.07 | 99.13 |
| | | TOTAL EXPOSURE VALUE | | | | 56,436,715.67 | 189,804,217.74 | 133,367,502.07 | 99.13 |
| | | NET EXPOSURE VALUE | | | | 56,436,715.67 | 189,804,217.74 | 133,367,502.07 | 99.13 |
| | | TOTAL LONG POSITIONS | | | | 56,436,715.67 | 189,804,217.74 | 133,367,502.07 | 99.13 |
| | | TOTAL SHORT POSITIONS | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | TOTAL CASH | | | | 1,660,503.03 | 1,660,503.03 | | 0.87 |
| | | TOTAL | | | | 58,097,218.70 | 191,464,720.77 | 133,367,502.07 | 100.00 |

Case 9:03-cv-80612-KAM   Document 16   Entered on FLSD Docket 07/09/2003   Page 389 of 440

A00879

Banc of America Securities LLC

Client Position Summary by Asset Class

t-1189 lancer Offshore Inc
iSun-CTA

| SHR/FACE | Symbol | Security | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **CASH BALANCES** | | | | | | | | | |
| (18,949,924) | USD | TYPE 2 | 1.0000 | 1.0000 | 0.00 | (18,949,923.73) | (18,949,923.73) | 0.00 | (2.87) |
| 1,029,078 | USD | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 1,029,078.03 | 1,029,078.03 | 0.00 | 0.16 |
| 11,598,842 | USD | TYPE 6 | 1.0000 | 1.0000 | 0.00 | 11,598,841.72 | 11,598,841.72 | 0.00 | 1.76 |
| | | **TOTAL CASH BALANCES** | | | 0.00 | (6,322,003.98) | (6,322,003.98) | 0.00 | (0.96) |
| **LONG POSITIONS** | | | | | | | | | |
| **Fixed Income** | | | | | | | | | |
| 1,400,000 | 8855705 | TELEDATA WORLD SERVICES USA NT | 100.0000 | 100.0000 | 0.00 | 1,400,000.00 | 1,400,000.00 | 0.00 | 0.21 |
| 3,000,000 | 9386567 | EPL TECHNOLOGIES LOAN | 100.0000 | 100.0000 | 0.00 | 3,000,000.00 | 3,000,000.00 | 0.00 | 0.45 |
| 500,000 | 9386637 | LIGHTHOUSE LANDINGS BRIDGE NOTE | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 0.08 |
| 1,250,000 | 9387805 | MILLIONARE BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 1,250,000.00 | 1,250,000.00 | 0.00 | 0.19 |
| 250,000 | EQUITLOAN | EQUITEL BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 250,000.00 | 250,000.00 | 0.00 | 0.04 |
| 1,600,000 | OSRELOAN | GEAR SYSTEMS GROUP (OSR) | 100.0000 | 100.0000 | 0.00 | 1,600,000.00 | 1,600,000.00 | 0.00 | 0.24 |
| 7,000,000 | SKYLOAN | SKYNET BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 7,000,000.00 | 7,000,000.00 | 0.00 | 1.06 |
| 1,500,000 | SKYLOAN2 | SKYNET BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 1,500,000.00 | 1,500,000.00 | 0.00 | 0.23 |
| 1,900,000 | TELMRLESS | TELEDATA WIRELESS COMMUNICATION | 100.0000 | 100.0000 | 0.00 | 1,900,000.00 | 1,900,000.00 | 0.00 | 0.29 |
| | | **Total Long Fixed Income** | | | 0.00 | 18,400,000.00 | 18,400,000.00 | 0.00 | 2.79 |
| **Equities** | | | | | | | | | |
| 1,232,500 | AVMX | AT VENTUREWORKS INC | 1.1597 | 1.1750 | 1.32 | 1,429,320.16 | 1,448,187.50 | 18,867.34 | 0.22 |
| 1,058,091 | RACG | AUTOMOTIVE PERFORMANCE GROUP | 1.0489 | 0.5400 | (48.52) | 1,109,830.19 | 571,369.14 | (538,461.05) | 0.09 |
| 8,350,088 | BI50388 | AUTOMOTIVE PERFORMANCE GROUP | 1.0618 | 0.5400 | (67.50) | 2,825,000.00 | 918,000.00 | (1,907,000.00) | 0.14 |
| 8,000 | BTGI | BTG INC | 8.0669 | 8.5000 | 5.37 | 64,535.00 | 68,000.00 | 3,465.00 | 0.01 |
| 203,100 | CACI | CACI INTL INC | 25.4304 | 17.0000 | (33.15) | 5,164,913.96 | 3,452,700.00 | (1,712,213.96) | 0.52 |
| 496,667 | CBBD | CHINA BROADBAND CORP | 7.5000 | 7.5000 | 0.00 | 3,725,002.50 | 3,725,002.50 | 0.00 | 0.56 |
| 10,000 | CHRZ | COMPUTER HORIZONS CORP | 13.2203 | 13.0625 | (1.19) | 132,203.00 | 130,625.00 | (1,578.00) | 0.02 |
| 68,100 | DIGH | CONTROL CHIEF HOLDINGS INC | 4.5113 | 4.2500 | (5.79) | 307,216.93 | 289,425.00 | (17,791.93) | 0.04 |
| 6,619,335 | CDS | CREDIT STORE INC | 2.7477 | 4.3438 | 58.09 | 18,187,973.76 | 28,752,736.41 | 10,564,762.65 | 4.36 |
| 872,871 | CYPRE | CYPRO INTERNATIONAL INC | 0.0000 | 0.0400 | 0.00 | 0.00 | 34,914.84 | 34,914.84 | 0.01 |
| 280,000 | CTOX | CYTOMEDIX INC | 2.8889 | 8.0000 | 176.92 | 808,905.50 | 2,240,000.00 | 1,431,094.84 | 0.34 |
| 1,341,925 | DGNS | DIAGNOSTIC RETRIEVAL SYS INC | 10.9623 | 12.7500 | (1.94) | 17,341,880.40 | 17,005,962.50 | (335,917.90) | 2.58 |
| 1,835,925 | DECO | DECORA INDS INC | 5.5329 | 0.5000 | (90.96) | 10,157,963.87 | 917,962.50 | (9,240,081.37) | 0.14 |
| 1,735,500 | DRCT | DIRECT III MARKETING INC | 1.7448 | 14.5000 | 731.04 | 3,028,150.05 | 25,164,750.00 | 22,136,599.45 | 3.81 |
| 10,000 | DIR | DONALDSON LUFKIN & JENRETTE NW | 8.9380 | 6.7500 | (24.48) | 89,380.00 | 67,500.00 | (21,880.00) | 0.01 |
| 4,641,085 | EPTG | EPL TECHNOLOGIES INC NEW | 2.8140 | 0.9688 | (65.57) | 13,060,057.41 | 4,496,051.09 | (8,564,006.32) | 0.68 |
| 180,000 | ECSL | ECARE SOLUTIONS INC | 1.0288 | 1.9375 | 88.33 | 185,182.50 | 348,750.00 | 163,567.50 | 0.05 |
| 198,800 | EDEL | EDELBROCK CORP | 12.7583 | 9.7500 | (23.58) | 2,536,353.04 | 1,938,300.00 | (598,053.04) | 0.29 |
| 810,500 | EDV | ENVISION DEV CORP | 11.4891 | 12.1250 | 5.54 | 9,311,889.88 | 9,827,312.50 | 515,422.62 | 1.49 |
| 2,458,100 | FTGX | FIBERNET TELECOM GROUP INC | 2.1758 | 16.1250 | 567.47 | 5,354,404.25 | 35,739,127.50 | 30,384,723.25 | 5.42 |
| 708,332 | FTFRD | FIDELITY FIRST FINANCIAL CORP | 11.2184 | 22.1250 | 97.31 | 7,942,818.90 | 15,671,845.50 | 7,729,026.60 | 2.38 |
| 959,316 | GVEC | GENETIC VECTORS INC | 1.1903 | 5.2123 | 337.90 | 4,019,819.72 | 5,306,216.63 | 1,286,396.91 | 0.80 |
| 5,443,900 | GETT | GLOBAL E TUTOR INC | 1.3409 | 0.8125 | (39.41) | 7,299,668.49 | 4,423,168.75 | (2,876,499.74) | 0.67 |
| 407,900 | GBNE | GLOBALNET INC | 0.4851 | 23.2500 | 4692.46 | 197,967.23 | 9,483,675.00 | 9,285,707.77 | 1.44 |
| 266,800 | GFF | GRIFFON CORP | 7.7245 | 6.2500 | (19.09) | 2,060,906.74 | 1,667,500.00 | (393,406.74) | 0.25 |
| 90,900 | INTV | INTERVOICE INC | 13.1475 | 6.3750 | (52.24) | 1,213,288.03 | 579,487.50 | (633,800.53) | 0.09 |

Banc of America Securities LLC

Client Position Summary by Asset Class

313-11895 Lancer Offshore Inc
PosSum-CTA

Page: 2
As Of: 07/31/00
Printed: 10/12/00

| SHR/FACE | | SHR/FACE | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| 541,200 | LIGHTHOUSE LANDINGS INC | LGHT | 1.0876 | 2.7500 | 152.86 | 588,590.22 | 1,488,300.00 | 899,709.78 | 0.23 |
| 275,000 | MANGOSOFT INC | MAGX | 4.0000 | 12.7500 | 218.75 | 1,100,000.00 | 3,506,250.00 | 2,406,250.00 | 0.53 |
| 30,570,500 | MANHATTAN SCIENTIFIES INC | MHTX | 0.2071 | 2.8750 | 1288.22 | 6,331,141.96 | 87,890,187.50 | 81,559,045.54 | 13.32 |
| 16,000,000 | WTS MANHATTAN SCIENTIFICS | MHTXW | 0.0000 | 3.5000 | 0.00 | 0.00 | 56,000,000.00 | 56,000,000.00 | 8.49 |
| 1,262,200 | MILLIONARE.COM | MLRE | 2.6996 | 0.7350 | (72.77) | 3,407,484.50 | 927,717.00 | (2,479,767.50) | 0.14 |
| 25,000 | NASDAQ 100 SHARES | QQQ | 91.4482 | 89.5000 | (2.13) | 2,286,205.50 | 2,237,500.00 | (48,705.50) | 0.34 |
| 3,600 | NAUTICA ENTERPRISES INC | NAUT | 15.9647 | 10.8750 | (31.88) | 57,473.00 | 39,150.00 | (18,323.00) | 0.01 |
| 9,089,766 | NEUROCORP LTD | NURC | 1.6689 | 2.6875 | 61.03 | 15,170,175.09 | 24,428,746.13 | 9,258,571.04 | 3.70 |
| 960,732 | NYER MEDICAL GROUP INC | NYER | 4.9798 | 3.4375 | (30.96) | 4,783,334.93 | 3,302,516.25 | (1,480,818.68) | 0.50 |
| 8,066,067 | OSAGE SYSTEMS GROUP INC | OSE | 0.9338 | 2.0000 | 114.17 | 7,532,328.52 | 16,132,134.00 | 8,599,805.48 | 2.44 |
| 515,000 | PIONEER COMMERCIAL FUNDING | PCFC | 1.7509 | 2.1250 | 21.13 | 901,715.00 | 1,094,375.00 | 192,660.00 | 0.17 |
| 7,000 | RX TECHNOLOGY HLDGS INC | RXTX | | | | | | | 0.00 |
| 16,510,000 | SMK CORP | SMXX | 0.0229 | 2.2011 | 9512.74 | 378,385.25 | 36,373,181.00 | 35,994,795.75 | 5.51 |
| 745,000 | SIMEX/MK TECHNOLOGIES INC | 8056815 | 1.9544 | 1.7500 | (10.46) | 1,456,000.00 | 1,303,750.00 | (152,250.00) | 0.20 |
| 1,506,357 | SIMEX CORP | SMXT | 1.4933 | 1.7500 | 17.19 | 2,249,409.54 | 2,636,124.75 | 386,715.21 | 0.40 |
| 579,500 | SKYNET | SKYN | 1.7402 | 0.3438 | (80.25) | 1,008,425.37 | 199,203.13 | (809,222.25) | 0.03 |
| 660,000 | SKYNET HOLDINGS INC PVVT NSTK | 8056830 | 2.2500 | 0.5313 | (76.39) | 1,485,000.00 | 350,625.00 | (1,134,375.00) | 0.05 |
| 20,000 | STERIS CORP | STE | 8.1850 | 9.0000 | 9.95 | 163,715.00 | 180,000.00 | 16,285.00 | 0.03 |
| 290,250 | STONE PATH GROUP INC | STG | 2.2794 | 4.0625 | 78.23 | 661,597.50 | 1,179,140.63 | 517,543.13 | 0.18 |
| 9,345,316 | SYMPOSIUM CORPORATION | SRM | 0.3902 | 3.0000 | 669.02 | 3,645,857.95 | 28,035,948.00 | 24,390,090.05 | 4.25 |
| 30,646,168 | TELADATA WORLD SERVICES INC | TWOS | 0.0680 | 0.0797 | 17.24 | 2,081,897.90 | 2,443,200.00 | 361,302.10 | 0.37 |
| 21,000,000 | TELADATA WORLD SERVICES WTS | TWOSWTS | 0.0000 | 0.3025 | 0.00 | 0.00 | 6,352,500.00 | 6,352,500.00 | 0.96 |
| 1,565,000 | TENGTU INTERNATIONAL CORP | TNTU | 0.6856 | 1.2000 | 75.04 | 1,072,897.90 | 1,878,000.00 | 805,102.10 | 0.28 |
| 14,994 | FIDELITY FIRST FINANCIAL CORP | 8847007 | 1.5000 | 1.5000 | 0.00 | 22,491.00 | 22,491.00 | 0.00 | 0.00 |
| 778,950 | WTS FFIR FUNDING CORPORATION | 8855437 | 0.0000 | 0.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 856,400 | TITAN CORP | TTN | 12.1162 | 29.6875 | 145.02 | 10,376,334.81 | 25,424,375.00 | 15,048,040.19 | 3.18 |
| 4,816,457 | TOTAL FILM GROUP INC | TFGP | 1.7509 | 4.8125 | 174.86 | 8,433,215.55 | 23,179,199.31 | 14,745,983.76 | 3.51 |
| 718,850 | U S PLASTIC LMBR CORP | USPL | 9.2721 | 3.8750 | (58.21) | 6,665,230.23 | 2,785,543.75 | (3,879,686.48) | 0.42 |
| 577,500 | U S INDUSTRIES INC NEW | USI | 12.1586 | 13.1250 | 7.95 | 7,021,576.03 | 7,579,687.50 | 558,111.47 | 1.15 |
| 2,885,137 | UNIVERSAL HEIGHTS INC OLD | UHTS1992 | 0.1508 | 0.1131 | (25.00) | 435,000.00 | 326,250.00 | (108,750.00) | 0.05 |
| 1,025,200 | UNIVERSAL HEIGHTS INC NEW | UHTS | 0.9378 | 0.9375 | (0.03) | 961,421.15 | 961,125.00 | (296.15) | 0.15 |
| 87,236 | ***VDC CORP LTD | VDC | 39.3310 | 11.0170 | (71.99) | 3,431,112.19 | 960,813.04 | (2,470,299.15) | 0.22 |
| 750,000 | WARRANTS FIBERNET TELECOM | 9386761 | 0.0000 | 0.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 202,000 | LIGHTHOUSE LANDINGS INC | 9387800 | 12.0000 | 12.0000 | 0.00 | 2,424,000.00 | 2,424,000.00 | 0.00 | 0.37 |
| 52,500 | NETVALUE HOLDINGS INC | 9388042 | 100.0000 | 100.0000 | 0.00 | 5,250,000.00 | 5,250,000.00 | 0.00 | 0.80 |
| 2,000,000 | SYMPOSIUM CORPORATION | 9388447 | 0.0000 | 2.5000 | 0.00 | 0.00 | 5,000,000.00 | 5,000,000.00 | 0.76 |
| 2,000,000 | WTS SYMPOSIUM CORP | 9388464 | 0.0000 | 2.5000 | 0.00 | 0.00 | 5,000,000.00 | 5,000,000.00 | 0.76 |
| 1,112,500 | WTS SYMPOSIUM CORP | 9388465 | 0.0000 | 2.5000 | 0.00 | 0.00 | 2,781,250.00 | 2,781,250.00 | 0.42 |
| 45,000 | WTS SYMPOSIUM CORP | 9388999 | 0.0000 | 0.0100 | 0.00 | 0.00 | 1,125.00 | 1,125.00 | 0.00 |
| 5,914,028 | 21 CORP WARRANTS CONV @ 22.75 | XMC | 2.3201 | 3.8750 | 67.02 | 13,721,268.25 | 22,916,858.50 | 9,195,590.25 | 3.47 |
| 5,493,150 | WORLD WIRELESS COMMUNICATIONS | ZICA | 3.5696 | 7.6425 | 114.12 | 19,608,932.71 | 41,981,165.63 | 22,378,232.92 | 6.36 |
| 4,505,510 | **21 CORPORATION | *21 | 0.3142 | 0.3600 | 14.58 | 1,415,630.00 | 1,621,983.60 | 206,353.60 | 0.25 |
| 6,666,667 | AURA SYSTEMS INC | AURA | 0.0000 | 3.5000 | 0.00 | 0.00 | 23,333,334.50 | 23,333,334.50 | 3.54 |
| 3,450,000 | OSAGE SYSTEMS WARRANTS CONVERT @ | OSEWTS | 0.0000 | 0.5000 | 0.00 | 0.00 | 1,725,000.00 | 1,725,000.00 | 0.26 |
| | AUTOMOTIVE PERFORMANCE GROUP | 8350395 | | | | | | | |
| | **Total Long Equities** | | | | 154.12 | 254,907,084.37 | 647,757,758.17 | 392,850,673.80 | 98.17 |
| | **TOTAL LONG POSITIONS** | | | | 143.74 | 273,107,084.37 | 666,157,758.17 | 392,850,673.80 | 100.96 |

A00881

Banc of America Securities LLC
Client Position Summary by Asset Class

313-11895 Lancer Offshore Inc
PosSum-CTA

Page: 3
As Of: 07/31/00
Printed : 10/12/00

| SHR/FACE | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|
| TOTAL EXPOSURE VALUE | | | | 273,307,084.37 | 666,157,758.17 | 392,850,673.80 | 100.96 |
| NET EXPOSURE VALUE | | | | 273,307,084.37 | 666,157,758.17 | 392,850,673.80 | 100.96 |
| TOTAL LONG POSITIONS | | | | 273,307,084.37 | 666,157,758.17 | 392,850,673.80 | 100.96 |
| TOTAL SHORT POSITIONS | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CASH | | | | (6,322,003.98) | (6,322,003.98) | | (0.96) |
| TOTAL | | | | 266,985,080.39 | 659,835,754.19 | 392,850,673.80 | 100.00 |

Banc of America Securities LLC

Client Position Summary by Asset Class

313-12796 The Orbiter Fund Ltd
PosSum-CTA

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **CASH BALANCES** | | | | | | | | | |
| (5,609,727) | USD | TYPE 2 | 1.0000 | 1.0000 | 0.00 | (5,609,727.07) | (5,609,727.07) | 0.00 | (11.50) |
| 3,070,257 | USD | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 3,070,256.58 | 3,070,256.58 | 0.00 | 6.29 |
| 38,973 | USD | TYPE 6 | 1.0000 | 1.0000 | 0.00 | 38,973.00 | 38,973.00 | 0.00 | 0.08 |
| | | TOTAL CASH BALANCES | | | 0.00 | (2,500,497.49) | (2,500,497.49) | 0.00 | (5.13) |
| **LONG POSITIONS** | | | | | | | | | |
| | | **Fixed Income** | | | | | | | |
| 250,000 | 9386653 | BUSINESS AND TRADE NETWORKS OF | 100.0000 | 100.0000 | 0.00 | 250,000.00 | 250,000.00 | 0.00 | 0.51 |
| 500,000 | 9386655 | LIGHTHOUS LANDINGS INC | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 1.02 |
| 650,000 | 9387415 | GENETIC VECTORS 12% NOTE | 100.0000 | 100.0000 | 0.00 | 650,000.00 | 650,000.00 | 0.00 | 1.33 |
| 149,500 | GREYHANK | GREYHANK NET LEASE INVESTORS II | 100.0000 | 100.0000 | 0.00 | 149,500.00 | 149,500.00 | 0.00 | 0.31 |
| 300,000 | GVECLOAN | GENETIC VECTORS BRIDGELOAN | 100.0000 | 100.0000 | 0.00 | 300,000.00 | 300,000.00 | 0.00 | 0.61 |
| 1,600,000 | SKYLOAN3 | SKYNET BRIDGELOAN | 100.0000 | 100.0000 | 0.00 | 1,600,000.00 | 1,600,000.00 | 0.00 | 3.28 |
| 600,000 | USFIELOAN | ULTIMATE SPORTS ENTERTAINMENT | 100.0000 | 100.0000 | 0.00 | 600,000.00 | 600,000.00 | 0.00 | 1.23 |
| | | Total Long Fixed Income | | | 0.00 | 4,049,500.00 | 4,049,500.00 | 0.00 | 8.30 |
| | | **Equities** | | | | | | | |
| 160,400 | AVMX | AT VENTUREMORKS INC | 1.9431 | 1.1750 | (39.53) | 311,680.00 | 188,470.00 | (123,210.00) | 0.39 |
| 1,008,500 | RACG | AUTOMOTIVE PERFORMANCE GROUP | 1.0360 | 0.5400 | (47.87) | 1,044,766.25 | 544,590.00 | (500,176.25) | 1.12 |
| 400,000 | 8350388 | AUTOMOTIVE PERFORMANCE GROUP | 1.1875 | 0.5400 | (54.53) | 475,000.00 | 216,000.00 | (259,000.00) | 0.44 |
| 5,000 | BTGI | BTG INC | 7.5060 | 8.5000 | 13.24 | 37,530.00 | 42,500.00 | 4,970.00 | 0.09 |
| 875,500 | CNFT | CNF TECHNOLOGIES INC | 0.0030 | 4.4375 | ****** | 2,665.00 | 3,885,031.25 | 3,882,366.25 | 7.96 |
| 23,100 | CACI | CACI INTL INC | 26.1177 | 17.0000 | (35.02) | 603,319.34 | 393,100.00 | (210,742.25) | 0.80 |
| 80,000 | CBBD | CHINA BROADBAND CORP | 7.5000 | 7.5000 | 0.00 | 600,000.00 | 600,000.00 | 0.00 | 1.23 |
| 2,500 | CHR2 | COMPUTER HORIZONS CORP | 13.6610 | 13.0625 | (4.38) | 34,152.50 | 32,656.25 | (1,496.25) | 0.07 |
| 576,200 | CDS | CREDIT STORE INC | 2.7655 | 4.3438 | 57.07 | 1,593,504.68 | 2,502,868.75 | 909,364.07 | 5.13 |
| 105,000 | CYDX | CYTOMEDIX INC | 3.2789 | 8.0000 | 143.98 | 344,283.50 | 840,000.00 | 495,716.50 | 1.72 |
| 98,000 | DRS | DIAGNOSTIC RETRIEVAL SYS INC | 8.3266 | 10.7500 | 29.10 | 816,005.56 | 1,053,500.00 | 237,494.44 | 2.16 |
| 195,000 | DECO | DECORA INDS INC | 6.0769 | 0.5000 | (91.77) | 1,184,987.09 | 97,500.00 | (1,087,487.09) | 0.20 |
| 200,000 | DRCT | DIRECT III MARKETING INC | 0.0000 | 14.5000 | 0.00 | | 2,900,000.00 | 2,900,000.00 | 5.94 |
| 2,000 | EDEL | EDELBROCK CORP | 12.3237 | 9.7500 | (20.88) | 24,647.40 | 19,500.00 | (5,147.40) | 0.04 |
| 12,100 | EMXI | EMEXI HOLDINGS INC | 12.3503 | 4.0000 | (68.00) | 150,000.00 | 48,400.00 | (102,000.00) | 0.10 |
| 150,000 | EPV | ENVISION DEV CORP | 11.0903 | 12.1250 | 9.33 | 1,663,550.00 | 1,818,750.00 | 155,212.50 | 3.73 |
| 82,066 | FTGK | FIBERNET TELECOM GROUP INC | 3.2509 | 16.1250 | 396.02 | 266,789.08 | 1,323,314.25 | 1,056,525.17 | 2.71 |
| 182,968 | FFTRD | FIDELITY FIRST FINANCIAL CORP | 4.5383 | 22.1250 | 387.52 | 830,355.61 | 4,048,157.27 | 3,217,801.66 | 8.30 |
| 7,500 | FTRL | FUTERLINK DISTRIBUTION COM' | 7.0012 | 5.0000 | (28.58) | 52,509.00 | 37,500.00 | (15,009.00) | 0.08 |
| 26,500 | GVEC | GENETIC VECTORS INC | 7.5928 | 5.5313 | (26.15) | 201,210.00 | 146,578.13 | (54,631.88) | 0.30 |
| 502,500 | GETT | GLOBAL E TUTOR INC | 0.2596 | 0.8125 | 213.03 | 130,427.50 | 408,281.25 | 277,853.75 | 0.84 |
| 25,000 | GFF | GRIFFON CORP. | 7.8311 | 6.2500 | (20.19) | 195,777.50 | 156,250.00 | (39,527.50) | 0.32 |
| 24,000 | INTV | INTERVOICE INC | 13.5078 | 6.3750 | (52.81) | 324,188.00 | 153,000.00 | (171,188.00) | 0.31 |
| 3,750 | LSAT | LIBERTY SATELLITE & TECHNOLOGY | 11.3793 | 10.6250 | (6.63) | 39,827.50 | 39,187.50 | (2,640.00) | 0.08 |
| 137,500 | LGHT | LIGHTHOUSE LANDINGS INC | 0.2640 | 2.7500 | 941.67 | 36,296.25 | 378,125.00 | 341,828.75 | 0.78 |
| 792,000 | MHTX | MANHATTAN SCIENTIFICS INC | 2.2741 | 2.8750 | 26.42 | 1,801,112.25 | 2,277,000.00 | 475,887.75 | 4.67 |
| 3,600 | NAUT | NAUTICA ENTERPRISES INC | 15.9647 | 10.8750 | (31.88) | 57,473.00 | 39,150.00 | (18,323.00) | 0.08 |
| 992,712 | NURC | NEUROCORP LTD | 0.3324 | 2.6875 | 708.55 | 329,960.85 | 2,667,913.50 | 2,337,952.65 | 5.47 |

A00883

Banc Of America Securities LLC

Client Position Summary by Asset Class

513-12796 The Orbiter Fund Ltd

PosSum-CTA

Page: 2
As Of: 07/31/00
Printed: 10/12/00

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| 4,000 | NMTX | NOVAMETRIX MEDICAL SYSTEMS INC | 7.1700 | 7.0000 | (2.48) | 28,712.00 | 28,000.00 | (712.00) | 0.06 |
| 66,750 | NYER | NYER MEDICAL GROUP INC | 4.0251 | 3.4375 | (14.60) | 276,727.38 | 236,328.13 | (40,399.26) | 0.48 |
| 133,900 | ONTRM | WTS ONTRO INC | 0.3939 | 0.2031 | (48.43) | 52,745.95 | 27,199.11 | (25,546.84) | 0.06 |
| 1,028,333 | OSE | OSAGE SYSTEMS GROUP INC | 0.5082 | 2.0000 | 293.56 | 522,577.40 | 2,056,666.00 | 1,534,088.60 | 4.22 |
| 275,000 | RXTX | RX TECHNOLOGY HLDGS INC | 1.7500 | 2.1250 | 21.43 | 481,250.00 | 584,375.00 | 103,125.00 | 1.20 |
| 31,500 | SMXX | SMX CORP | 1.7462 | 2.2031 | 26.17 | 55,005.00 | 69,397.65 | 14,392.65 | 0.14 |
| 18,500 | SMXT | SIMEX CORP | 5.7237 | 1.7500 | (69.43) | 105,887.70 | 32,375.00 | (73,512.70) | 0.07 |
| 46,500 | SKYN | SKYNET | 6.4505 | 0.3438 | (94.67) | 299,949.45 | 15,984.38 | (283,965.08) | 0.03 |
| 200,000 | 8856B30 | SKYNET HOLDINGS INC PRVT RSTK | 2.2500 | 0.5313 | (76.39) | 450,000.00 | 106,250.00 | (343,750.00) | 0.22 |
| 490,000 | STG | STONE PATH GROUP INC | 5.9901 | 4.0625 | (32.18) | 2,935,136.75 | 1,990,625.00 | (944,511.75) | 4.08 |
| 69,300 | SSN | SYMOSIUM CORPORATION | 3.1655 | 3.0000 | (5.23) | 219,366.49 | 207,900.00 | (11,466.49) | 0.43 |
| 2,389,050 | TWOS | TELEDATA WORLD SERVICES INC | 0.0903 | 0.0800 | (11.42) | 215,768.00 | 191,120.00 | (24,648.00) | 0.39 |
| 11,400 | 8855437 | WTS FFIR FUNDING CORPORATION | 0.0000 | 26.9500 | | 0.00 | 307,230.00 | 307,230.00 | 0.63 |
| 20,000 | TTN | TITAN CORP | 38.9460 | 29.6875 | (23.77) | 778,920.75 | 593,750.00 | (185,170.75) | 1.22 |
| 341,100 | TFGP | TOTAL FILM GROUP INC | 0.6598 | 4.8125 | 629.36 | 225,065.83 | 1,641,543.75 | 1,416,477.92 | 3.36 |
| 56,100 | USPL | U S PLASTIC LMBR CORP | 11.1606 | 3.8750 | (65.28) | 626,110.96 | 217,387.50 | (408,723.46) | 0.45 |
| 250,000 | ULSP | ULTIMATE SPORTS ENTERTAINMENT | 0.0000 | 0.3750 | | 0.00 | 93,750.00 | 93,750.00 | 0.19 |
| 208,000 | UHTS | UNIVERSAL HEIGHTS INC | 0.9808 | 0.7500 | (23.53) | 203,997.35 | 156,000.00 | (47,997.35) | 0.32 |
| 9389149 | | WTS TOTAL FILM GROUP @ $2.00 | 0.0000 | 3.0000 | | 0.00 | 750,000.00 | 750,000.00 | 1.54 |
| 171,541 | XWC | WORLD WIRELESS COMMUNICATIONS | 0.8634 | 3.8750 | 348.80 | 153,291.05 | 687,971.38 | 534,680.33 | 1.41 |
| 579,345 | ZICA | ***ZI CORPORATION | 8.7280 | 7.3150 | (15.50) | 5,056,509.48 | 4,272,669.38 | (783,840.11) | 8.76 |
| 2,220,000 | AHRA | ANRA SYSTEMS INC | 0.1700 | 0.3600 | 111.76 | 377,400.00 | 421,800.00 | 44,400.00 | 1.14 |
| 380,000 | GVECMTS | GENETIC VECTOR WARRANTS | 0.0000 | 6.0000 | | 0.00 | 2,280,000.00 | 2,280,000.00 | 4.67 |
| 833,333 | OSEWTS | OSAGE SYSTEMS WARRANTS CONVERT @ | 0.0000 | 3.5000 | | 0.00 | 2,916,665.50 | 2,916,665.50 | 5.98 |
| 250,000 | 8350395 | AUTOMOTIVE PERFORMANCE GROUP | 0.4000 | 0.5000 | 25.00 | 100,000.00 | 125,000.00 | 25,000.00 | 0.26 |
| | | **Total Long Equities** | | | | | | | |
| | | | | | 79.52 | 26,314,849.90 | 47,240,210.90 | 20,925,361.00 | 96.83 |
| | | **TOTAL LONG POSITIONS** | | | 68.91 | 30,364,349.90 | 51,289,710.90 | 20,925,361.00 | 105.13 |
| | | TOTAL EXPOSURE VALUE | | | | 30,364,349.90 | 51,289,710.90 | 20,925,361.00 | 105.13 |
| | | NET EXPOSURE VALUE | | | | 30,364,349.90 | 51,289,710.90 | 20,925,361.00 | 105.13 |
| | | TOTAL LONG POSITIONS | | | | 30,364,349.90 | 51,289,710.90 | 20,925,361.00 | 105.13 |
| | | TOTAL SHORT POSITIONS | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | TOTAL CASH | | | | (2,500,497.49) | (2,500,497.49) | | (5.13) |
| | | **TOTAL** | | | | 27,863,852.41 | 48,789,213.41 | 20,925,361.00 | 100.00 |

A00884

313-13377 Viator Fund Ltd

Banc Of America Securities LLC

Client Position Summary by Asset Class

Page: 1
As Of 07/31/00
Printed: 10/12/00

PosSum-CTA

| SHR/FACE | Symbol | Name | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **CASH BALANCES** | | | | | | | | | |
| (803,945) USD | | TYPE 2 | 1.0000 | 1.0000 | 0.00 | (803,948.89) | (803,948.89) | 0.00 | (3.50) |
| 371,142 USD | | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 371,142.19 | 371,142.19 | 0.00 | 1.61 |
| 50,000 USD | | TYPE 6 | 1.0000 | 1.0000 | 0.00 | 50,000.00 | 50,000.00 | 0.00 | 0.22 |
| | | **TOTAL CASH BALANCES** | | | 0.00 | (382,806.70) | (382,806.70) | 0.00 | (1.66) |
| **LONG POSITIONS** | | | | | | | | | |
| **Fixed Income** | | | | | | | | | |
| 500,000 | 9386567 | EPL TECHNOLOGIES LOAN | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 2.17 |
| 500,000 | 9386655 | LIGHTHOUS LANDINGS INC | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 2.17 |
| 500,000 | 9387805 | MILLIONARE BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 2.17 |
| 900,000 | SKYLOAN3 | SKYNET BRIDGELOAN | 100.0000 | 100.0000 | 0.00 | 900,000.00 | 900,000.00 | 0.00 | 3.91 |
| | | **Total Long Fixed Income** | | | 0.00 | 2,400,000.00 | 2,400,000.00 | 0.00 | 10.44 |
| **Equities** | | | | | | | | | |
| 5,000 | BTGI | BTG INC | 7.5060 | 8.5000 | 13.24 | 37,530.00 | 42,500.00 | 4,970.00 | 0.18 |
| 375,500 | CNFT | CNF TECHNOLOGIES INC | 0.0071 | 4.4375 | 62424.62 | 2,665.00 | 1,666,281.25 | 1,663,616.25 | 7.25 |
| 17,000 | CACI | CACI INTL INC | 26.0754 | 17.0000 | (34.80) | 443,281.41 | 289,000.00 | (154,281.41) | 1.26 |
| 40,000 | CBBD | CHINA BROADBAND CORP | 7.5000 | 7.5000 | 0.00 | 300,000.00 | 300,000.00 | 0.00 | 1.30 |
| 131,000 | CDS | CREDIT STORE INC | 4.7420 | 4.3438 | (8.40) | 621,197.66 | 569,031.25 | (52,166.41) | 2.47 |
| 110,000 | CYDX | CYTOMEDIX INC | 3.4835 | 8.0000 | 129.65 | 383,189.00 | 880,000.00 | 496,811.00 | 3.83 |
| 24,500 | DRIX | DIAGNOSTIC RETRIEVAL SYS INC | 10.6922 | 10.7500 | 0.73 | 261,467.82 | 263,375.00 | 1,907.18 | 1.15 |
| 17,500 | DECO | DECORA INDS INC | 4.7944 | 0.5000 | (89.51) | 83,940.92 | 8,750.00 | (75,190.92) | 0.04 |
| 106,600 | DRCT | DIRECT III MARKETING INC | 0.8677 | 14.5000 | 1571.12 | 92,494.86 | 1,545,700.00 | 1,453,205.14 | 6.72 |
| 148,600 | EPTG | EPL TECHNOLOGIES INC NEW | 0.0667 | 0.9688 | 1352.11 | 9,913.62 | 143,956.25 | 134,042.63 | 0.63 |
| 50,000 | EDV | ENVISION DEV CORP | 11.0000 | 12.1250 | 10.23 | 550,000.00 | 606,250.00 | 56,250.00 | 2.64 |
| 109,000 | FTGX | FIBERNET TELECOM GROUP INC | 3.6619 | 16.1250 | 340.34 | 399,150.20 | 1,757,625.00 | 1,358,474.80 | 7.64 |
| 52,500 | FFIRD | FIDELITY FIRST FINANCIAL CORP | 1.9217 | 22.1250 | 1051.32 | 100,890.00 | 1,161,562.50 | 1,060,672.50 | 5.05 |
| 7,500 | FTRL | FUTERLINK DISTRIBUTION CORP | 7.0012 | 5.0000 | (28.58) | 52,509.00 | 37,500.00 | (15,009.00) | 0.16 |
| 502,500 | GETT | GLOBAL E TUTOR INC | 0.2596 | 0.8125 | 213.03 | 130,427.50 | 408,281.25 | 277,853.75 | 1.78 |
| 25,000 | GFF | GRIFFON CORP. | 7.8340 | 6.2500 | (20.22) | 195,851.00 | 156,250.00 | (39,601.00) | 0.68 |
| 24,000 | INTV | INTERVOICE INC | 13.5018 | 6.3750 | (52.81) | 324,188.00 | 153,000.00 | (171,188.00) | 0.67 |
| 663,500 | LSATV | LIBERTY SATELLITE & TECHNOLOGY | 0.8732 | 2.7500 | 214.93 | 579,375.05 | 1,824,625.00 | 1,245,249.95 | 7.93 |
| 885,500 | LGHT | LIGHTHOUSE LANDINGS INC | 1.6346 | 2.8750 | 75.88 | 1,447,475.20 | 2,545,812.50 | 1,098,337.30 | 11.07 |
| 68,333 | MHTX | MANHATTAN SCIENTIFIES INC | 1.2144 | 2.6875 | 121.30 | 82,986.17 | 183,644.94 | 100,658.77 | 0.80 |
| | NURC | NEUROCORP LTD | | | | | | | |
| 125,000 | ONTM | WTS ONTRO INC | 0.2823 | 0.2031 | (28.05) | 35,290.00 | 25,391.25 | (9,898.75) | 0.11 |
| 137,000 | OSE | OSAGE SYSTEMS GROUP INC | 3.1666 | 2.0000 | (36.84) | 433,827.11 | 274,000.00 | (159,827.11) | 1.19 |
| 200,000 | RXTK | RX TECHNOLOGY HLDGS INC | 1.7500 | 2.1250 | 21.43 | 350,000.00 | 425,000.00 | 75,000.00 | 1.85 |
| 38,000 | SNKX | SMX CORP | 1.8718 | 2.2031 | 17.70 | 71,130.00 | 83,717.80 | 12,587.80 | 0.36 |
| 39,900 | SKXT | SINEX CORP | 2.3304 | 1.7500 | (24.90) | 92,982.00 | 69,825.00 | (23,157.00) | 0.30 |
| 2,500 | SKNM | SKNM CORP | 4.0547 | 0.3438 | (92.39) | 10,136.75 | 859.38 | (9,277.37) | 0.00 |
| 2,500 | STG | STONE PATH GROUP INC | 4.0625 | 4.0625 | 0.19 | 10,156.25 | 10,156.25 | 0.00 | 0.04 |
| 97,100 | SSM | SYMPHOSIUM CORPORATION | 2.6561 | 3.0000 | 12.95 | 257,637.50 | 291,000.00 | 33,362.50 | 1.27 |
| 98,000 | TMOS | TELEDATA WORLD SERVICES INC | 0.1740 | 0.0800 | (54.03) | 17,054.00 | 7,840.00 | (9,214.00) | 0.03 |
| 25,000 | TTN | TITAN CORP | 38.1361 | 29.6875 | (22.15) | 953,402.25 | 742,187.50 | (211,214.75) | 3.23 |

A00885

Banc Of America Securities LLC

Client Position Summary by Asset Class

113-13377 Viator Fund Ltd

PosSum-CTA

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|
| 117,250 | TFGP | TOTAL FILM GROUP INC | 4.3535 | 4.8125 | 10.54 | 510,445.28 | 564,265.63 | 53,820.35 | 2.45 |
| 15,000 | USHG | U S HOME & GARDEN INC | 2.8466 | 2.5000 | (12.17) | 42,698.50 | 37,500.00 | (5,198.50) | 0.16 |
| 71,700 | USPL | U S PLASTIC LMBR CORP | 11.0227 | 3.8750 | (64.85) | 790,330.92 | 277,837.50 | (512,493.42) | 1.21 |
| 250,000 | 9367252 | ICONNECT.COM | 1.0000 | 2.0000 | 100.00 | 250,000.00 | 500,000.00 | 250,000.00 | 2.17 |
| 100,400 | XWC | WORLD WIRELESS COMMUNICATIONS | 3.5780 | 3.8750 | 8.30 | 359,232.07 | 389,050.00 | 29,817.93 | 1.69 |
| 304,200 | ZICA | ***21 CORPORATION | 21.0464 | 7.1750 | (64.96) | 6,402,317.92 | 2,243,475.00 | (4,158,842.92) | 9.75 |
| 1,275,000 | AURA | AURA SYSTEMS INC | 0.1700 | 0.3600 | 111.76 | 216,750.00 | 459,000.00 | 242,250.00 | 2.00 |
| | | Total Long Equities | | | 23.84 | 16,942,851.46 | 20,981,437.74 | 4,038,586.28 | 91.23 |
| | | TOTAL LONG POSITIONS | | | 20.88 | 19,342,851.46 | 23,381,437.74 | 4,038,586.28 | 101.66 |
| | | TOTAL EXPOSURE VALUE | | | | 19,342,851.46 | 23,381,437.74 | 4,038,586.28 | 101.66 |
| | | NET EXPOSURE VALUE | | | | 19,342,851.46 | 23,381,437.74 | 4,038,586.28 | 101.66 |
| | | TOTAL LONG POSITIONS | | | | 19,342,851.46 | 23,381,437.74 | 4,038,586.28 | 101.66 |
| | | TOTAL SHORT POSITIONS | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | TOTAL CASH | | | | (382,806.70) | (382,806.70) | | (1.66) |
| | | TOTAL | | | | 18,960,044.76 | 22,998,631.04 | 4,038,586.28 | 100.00 |

A00886

Banc of America Securities LLC

Client Position Summary by Asset Class

118-1J892 Lancer Partners LP

PosSum-CTA

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **CASH BALANCES** | | | | | | | | | |
| 532,693 | USD | | 1.0000 | 1.0000 | 0.00 | 532,693.19 | 532,693.19 | 0.00 | 0.27 |
| 2,495,230 | USD | | 1.0000 | 1.0000 | 0.00 | 2,495,230.01 | 2,495,230.01 | 0.00 | 1.29 |
| 400,000 | USD | | 1.0000 | 1.0000 | 0.00 | 400,000.00 | 400,000.00 | 0.00 | 0.21 |
| | | TOTAL CASH BALANCES | | | | 3,427,923.20 | 3,427,923.20 | 0.00 | 1.77 |
| **LONG POSITIONS** | | | | | | | | | |
| **Fixed Income** | | | | | | | | | |
| 500,000 | 8855705 | TELEDATA WORLD SERVICES 12% NT | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 0.26 |
| 500,000 | OSGELOAN | OSAGE SYSTEMS GROUP (OSE) | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 0.26 |
| 1,000,000 | SKYLOAN | SKYNET BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 1,000,000.00 | 1,000,000.00 | 0.00 | 0.52 |
| 850,000 | SKYLOAN2 | SKYNET BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 850,000.00 | 850,000.00 | 0.00 | 0.44 |
| 500,000 | TFGPLOAN4 | TOTAL FILM GROUP BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 0.26 |
| | | Total Long Fixed Income | | | | 3,350,000.00 | 3,350,000.00 | 0.00 | 1.73 |
| **Equities** | | | | | | | | | |
| 529,500 | AVWK | AT VENTUREWORKS INC | 0.6457 | 0.7750 | 20.02 | 341,923.75 | 410,362.50 | 68,438.75 | 0.21 |
| 5,000 | CNFT | CNF TECHNOLOGIES INC | 4.8827 | 2.2910 | (49.12) | 24,655.00 | 12,545.50 | (12,109.50) | 0.01 |
| 75,000 | CACI | CACI INTL INC | 24.2743 | 22.5000 | (7.31) | 1,820,570.77 | 1,687,500.00 | (133,070.77) | 0.87 |
| 250,000 | CBBD | CHINA BROADBAND CORP | 7.5000 | 7.5000 | 0.00 | 1,875,000.00 | 1,875,000.00 | 0.00 | 0.97 |
| 5,000 | CCU | CLEAR CHANNEL COMMUN INC | 79.8933 | 72.1750 | (9.41) | 399,466.50 | 361,875.00 | (37,591.50) | 0.19 |
| 7,500 | CHRZ | COMPUTER HORIZONS CORP | 10.6895 | 9.5625 | (10.54) | 80,171.25 | 71,718.75 | (8,452.50) | 0.04 |
| 2,473,048 | CDS | CREDIT STORE INC | 1.0367 | 4.6875 | 352.17 | 2,564,173.16 | 11,594,756.25 | 9,030,483.09 | 5.97 |
| 150,000 | CYOX | CYTOMEDIX INC | 2.8000 | 7.4375 | 165.63 | 420,000.00 | 1,115,625.00 | 695,625.00 | 0.57 |
| 555,350 | DRS | DIAGNOSTIC RETRIEVAL SYS INC | 10.9030 | 11.8750 | 8.92 | 6,054,963.80 | 6,594,781.25 | 539,817.45 | 3.40 |
| 168,100 | DRCT | DIRECT III MARKETING INC | 3.1046 | 15.0000 | 382.53 | 522,559.44 | 2,521,500.00 | 1,998,940.56 | 1.30 |
| 24,400 | EPTG | EPL TECHNOLOGIES INC NEW | 1.1506 | 1.0000 | (13.09) | 28,073.76 | 24,400.00 | (3,673.76) | 0.01 |
| 220,000 | ECSL | ECARE SOLUTIONS INC. | 1.0273 | 1.8438 | 79.48 | 226,000.00 | 405,625.00 | 179,625.00 | 0.21 |
| 439,900 | FTGX | FIBERNET TELECOM GROUP INC | 3.6474 | 17.0000 | 366.09 | 1,604,473.68 | 7,478,300.00 | 5,873,826.32 | 3.85 |
| 205,123 | FFIRD | FIDELITY FIRST FINANCIAL CORP | 14.5912 | 23.0000 | 57.63 | 2,992,999.65 | 4,717,829.00 | 1,724,829.35 | 2.43 |
| 1,532,500 | GRFT | GLOBAL E-TUTOR INC | 0.2956 | 1.0313 | 248.90 | 452,909.99 | 1,580,184.38 | 1,127,274.39 | 0.81 |
| 105,000 | GFFF | GRIFFON CORP | 7.6587 | 7.7500 | 1.19 | 804,160.50 | 813,750.00 | 9,589.50 | 0.42 |
| 33 | INFV | INTERVOICE INC | 12.9365 | 12.4375 | (3.86) | 426.90 | 410.50 | (16.40) | 0.22 |
| 127,500 | MNGX | MANGOSOFT INC | 4.0958 | 9.0000 | 119.74 | 522,208.75 | 1,147,500.00 | 625,291.25 | 0.59 |
| 12,036,000 | MHTX | MANHATTAN SCIENTIFICS INC | 0.0630 | 3.2500 | 5057.24 | 758,487.58 | 39,117,000.00 | 38,358,512.42 | 20.16 |
| 7,466,664 | MHTXW | WTS MANHATTAN SCIENTIFICS | 0.0000 | 3.5000 | | | 26,133,324.00 | 26,133,324.00 | 13.47 |
| 166,800 | MLRE | MILLIONARE.COM | 0.1600 | 0.4063 | 153.91 | 26,688.00 | 67,763.42 | 41,075.42 | 0.03 |
| 3,487,802 | NURC | NEUROCORP LTD | 0.4304 | 2.6875 | 524.46 | 1,501,043.25 | 9,373,467.88 | 7,872,424.63 | 4.83 |
| 1,696,666 | OSE | OSAGE SYSTEMS GROUP INC | 0.3318 | 1.3750 | 314.41 | 562,954.80 | 2,332,915.75 | 1,769,960.95 | 1.20 |
| 13,000 | PCFC | PIONEER COMMERCIAL FUNDING | 5.0612 | 5.0000 | (1.21) | 67,820.00 | 67,000.00 | (820.00) | 0.03 |
| 511,500 | RXTX | RX TECHNOLOGY HLDGS INC | 0.8320 | 2.5000 | 230.35 | 425,627.80 | 1,278,750.00 | 853,122.20 | 0.66 |
| 235,500 | SHX | SHX CORP | 1.8220 | 2.0000 | 9.77 | 429,092.50 | 471,000.00 | 41,907.50 | 0.24 |
| 350,000 | 8856815 | SIMEX/NK TECHNOLOGIES INC | 1.9000 | 1.2500 | (34.21) | 665,000.00 | 437,500.00 | (227,500.00) | 0.23 |
| 592,500 | SMXT | SIMEX CORP | 0.9846 | 1.2500 | 26.95 | 583,396.25 | 740,625.00 | 157,228.75 | 0.38 |
| 131,500 | SKYN | SKYNET | 4.0705 | 0.3438 | (91.56) | 535,274.25 | 45,203.13 | (490,071.13) | 0.02 |
| 440,000 | 8856830 | SKYNET HOLDINGS INC PRVT RSTK | 2.2500 | 0.5313 | (76.39) | 990,000.00 | 233,750.00 | (756,250.00) | 0.12 |

A00887

Bank Of America Securities LLC
Client Position Summary by Asset Class

118-11892 Lancer Partners LP
PosSum-CTA

Page: 2
As Of: 08/31/00
Printed: 10/12/00

| SYM/FACE | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|
| 1,058,700 | SSH | SYMPOSIUM CORPORATION | 1.0553 | 2.1750 | 125.06 | 1,117,231.44 | 2,514,412.50 | 1,397,181.06 | 1.30 |
| 10,000 | TWOS | TELEDATA WORLD SERVICES INC | 0.0930 | 0.0250 | (73.12) | 930.00 | 250.00 | (680.00) | 0.00 |
| 259,650 | 8855437 | WTS FFIR FUNDING CORPORATION | 0.0000 | 26.9500 | | 0.00 | 6,997,567.50 | 6,997,567.50 | 3.61 |
| 326,900 | TTN | TITAN CORP | 7.0218 | 24.6250 | 250.69 | 2,295,423.02 | 8,049,912.50 | 5,754,489.48 | 4.15 |
| 1,968,397 | TFGP | TOTAL FILM GROUP INC | 1.2480 | 4.5625 | 265.59 | 2,456,541.65 | 8,980,811.31 | 6,524,269.66 | 4.63 |
| 267,350 | USPL | U S PLASTIC LMBR CORP | 8.8644 | 3.5313 | (60.16) | 2,369,885.42 | 944,079.69 | (1,425,805.73) | 0.49 |
| 100,000 | USI | U S INDUSTRIES INC NEW | 13.0505 | 12.7500 | (2.30) | 1,305,052.10 | 1,275,000.00 | (30,052.10) | 0.66 |
| 2,076,667 | U3J1992 | UNIVERSAL HEIGHTS INC OLD | 0.6000 | 0.5625 | (6.25) | 1,246,000.70 | 1,168,125.19 | (77,874.81) | 0.60 |
| 668,500 | UHTS | UNIVERSAL HEIGHTS INC | 0.6974 | 0.5625 | (19.34) | 466,180.70 | 376,031.25 | (90,149.45) | 0.19 |
| 100,000 | 9386761 | WARRANTS FIBERNET TELECOM | 0.0000 | 17.0000 | | 0.00 | 1,700,000.00 | 1,700,000.00 | 0.88 |
| 125,000 | 9388042 | NETVALUE HOLDINGS INC | 12.0000 | 12.0000 | 0.00 | 1,500,000.00 | 1,500,000.00 | 0.00 | 0.77 |
| 56,250 | 9389989 | Z1 CORP WARRANTS CONV @ 22.75 | 0.0000 | 0.0100 | | 0.00 | 562.50 | 562.50 | 0.00 |
| 2,337,024 | XWC | WORLD WIRELESS COMMUNICATIONS | 1.4032 | 3.3594 | 139.41 | 3,279,275.36 | 7,850,940.00 | 4,571,664.64 | 4.05 |
| 1,860,610 | ZICA | ***21 CORPORATION | 3.3414 | 8.0000 | 139.42 | 6,217,043.08 | 14,884,880.00 | 8,667,836.92 | 7.67 |
| 1,970,000 | AURA | AURA SYSTEMS INC | 0.4500 | 0.4925 | 9.44 | 886,500.00 | 970,225.00 | 83,725.00 | 0.50 |
| 2,500,000 | OSEMTS | OSAGE SYSTEMS WARRANTS CONVERT @ | 0.0000 | 3.5000 | 0.00 | 8,750,000.00 | 8,750,000.00 | | 4.51 |
| 450,000 | 8350395 | AUTOMOTIVE PERFORMANCE GROUP | 0.0000 | 0.5000 | 0.00 | 225,000.00 | 225,000.00 | | 0.12 |
| | | Total Long Equities | | | 275.03 | 50,480,869.80 | 189,317,249.23 | 138,836,379.43 | 97.56 |
| | | TOTAL LONG POSITIONS | 94.6861 | 101.8750 | 257.91 | 53,830,869.80 | 192,667,249.23 | 138,836,379.43 | 99.28 |

**SHORT POSITIONS**

Equities

| (20,000) | QQQ | NASDAQ 100 SHARES | | 101.8750 | (7.59) | (1,893,721.83) | (2,037,500.00) | (143,778.17) | (1.05) |
|---|---|---|---|---|---|---|---|---|---|
| | | TOTAL EXPOSURE VALUE | | | | 55,724,591.63 | 194,704,749.23 | 138,980,157.60 | 100.33 |
| | | NET EXPOSURE VALUE | | | | 51,937,147.97 | 190,629,749.23 | 138,692,601.26 | 98.23 |
| | | TOTAL LONG POSITIONS | | | | 53,830,869.80 | 192,667,249.23 | 138,836,379.43 | 99.28 |
| | | TOTAL SHORT POSITIONS | | | | (1,893,721.83) | (2,037,500.00) | (143,778.17) | (1.05) |
| | | TOTAL CASH | | | | 3,427,923.20 | | | 1.77 |
| | | TOTAL | | | | 55,365,071.17 | 194,057,672.43 | 138,692,601.26 | 100.00 |

Banc of America Securities LLC

Client Position Summary by Asset Class

Page: 1
As Of: 08/31/00
Printed: 10/12/00

313-11895 Lancer Offshore Inc

PosSum-CTA

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|
| **CASH BALANCES** | | | | | | | | |
| (10,564,333) | USD | | 1.0000 | 1.0000 | 0.00 | (10,564,333.47) | (10,564,333.47) | (1.58) |
| 8,801,580 | USD | | 1.0000 | 1.0000 | 0.00 | 8,801,580.06 | 8,801,580.06 | 1.31 |
| 1,750,013 | USD | | 1.0000 | 1.0000 | 0.00 | 1,750,013.00 | 1,750,013.00 | 0.26 |
| | | TOTAL CASH BALANCES | | | 0.00 | (12,740.41) | (12,740.41) | (0.00) |
| **LONG POSITIONS** | | | | | | | | |
| | | **Fixed Income** | | | | | | |
| 1,400,000 | 8855705 | TELEDATA WORLD SERVICES 12% NT | 100.0000 | 100.0000 | 0.00 | 1,400,000.00 | 1,400,000.00 | 0.21 |
| 3,000,000 | 9386567 | EPL TECHNOLOGIES LOAN | 100.0000 | 100.0000 | 0.00 | 3,000,000.00 | 3,000,000.00 | 0.45 |
| 500,000 | 9386637 | LIGHTHOUSE LANDINGS BRIDGE NOTE | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.07 |
| 1,250,000 | 9387805 | MILLIONARE BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 1,250,000.00 | 1,250,000.00 | 0.19 |
| 250,000 | EQUILOAN | EQUITEL BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 250,000.00 | 250,000.00 | 0.04 |
| 1,600,000 | OSSELOAN | OSAGE SYSTEMS GROUP (OSE) | 100.0000 | 100.0000 | 0.00 | 1,600,000.00 | 1,600,000.00 | 0.24 |
| 7,000,000 | SKYLOAN | SKYNET BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 7,000,000.00 | 7,000,000.00 | 1.04 |
| 1,500,000 | SKYLOAN2 | SKYNET BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 1,500,000.00 | 1,500,000.00 | 0.22 |
| 1,900,000 | TELMTRLES | TELEDATA WIRELESS COMMUNICATION | 100.0000 | 100.0000 | 0.00 | 1,900,000.00 | 1,900,000.00 | 0.28 |
| | | Total Long Fixed Income | | | 0.00 | 18,400,000.00 | 18,400,000.00 | 2.74 |
| **Equities** | | | | | | | | |
| 1,232,500 | AVWK | AT VENTUREWORKS INC | 1.1597 | 0.7750 | (33.17) | 1,429,320.16 | 955,187.50 | 0.14 |
| 1,058,990 | RACG | AUTOMOTIVE PERFORMANCE GROUP | 1.0489 | 0.5400 | (48.52) | 1,105,830.19 | 571,369.14 | 0.09 |
| 1,700,000 | BJ5O388 | AUTOMOTIVE PERFORMANCE GROUP | 1.6618 | 0.5400 | (67.50) | 2,825,000.00 | 918,000.00 | 0.14 |
| 8,000 | BTGI | BTG INC | 8.0669 | 8.3125 | 3.04 | 64,535.00 | 66,500.00 | 0.01 |
| 10,250 | CNFT | CNF TECHNOLOGIES INC | 2.4390 | 2.2810 | (6.48) | 24,999.37 | 23,380.25 | 0.00 |
| 251,000 | CACI | CACI INTL INC | 23.8652 | 22.5000 | (5.72) | 6,009,257.01 | 5,665,500.00 | 0.84 |
| 576,667 | CBBD | CHINA BROADBAND CORP | 7.5000 | 7.5000 | 0.00 | 4,325,002.50 | 4,325,002.50 | 0.65 |
| 15,000 | CCU | CLEAR CHANNEL COMMUN INC | 78.6572 | 72.3750 | (7.99) | 1,179,850.00 | 1,085,625.00 | 0.16 |
| 20,000 | CHRZ | COMPUTER HORIZONS CORP | 11.8617 | 9.5625 | (19.38) | 237,233.00 | 191,250.00 | 0.03 |
| 68,100 | DIGM | CONTROL CHIEF HOLDINGS INC | 4.5113 | 4.2500 | (5.79) | 307,216.93 | 289,425.00 | 0.04 |
| 6,624,100 | CRS | CREDIT STORE INC | 2.7493 | 4.6875 | 70.50 | 18,212,955.76 | 31,051,970.31 | 4.63 |
| 280,000 | CYOX | CYTOMEDIX INC | 2.8889 | 7.4375 | 157.45 | 808,905.00 | 2,082,500.00 | 0.31 |
| 1,584,550 | DRS | DIAGNOSTIC RETRIEVAL SYS INC | 10.9638 | 11.8750 | 8.31 | 17,372,667.96 | 18,816,531.25 | 2.81 |
| 1,835,925 | DECO | DECORA INDS INC | 5.5329 | 0.3700 | (93.31) | 10,157,963.87 | 679,292.25 | 0.10 |
| 1,735,500 | DRCT | DIRECT III MARKETING INC | 1.7448 | 15.0000 | 759.70 | 3,028,103.55 | 26,032,500.00 | 3.88 |
| 4,641,085 | EPTG | EPL TECHNOLOGIES INC NEW | 2.8140 | 1.0000 | (64.46) | 13,060,057.41 | 4,641,085.00 | 0.69 |
| 180,000 | ECSL | ECARE SOLUTIONS INC | 1.0288 | 1.8438 | 79.22 | 185,182.50 | 331,875.00 | 0.05 |
| 198,800 | EDEL | EDELBROCK CORP | 12.7583 | 10.7500 | (15.74) | 2,536,353.04 | 2,137,100.00 | 0.32 |
| 819,400 | ENV | ENVISION DEV CORP | 11.4970 | 13.2500 | 15.25 | 9,416,989.88 | 10,568,200.00 | 1.58 |
| 2,222,540 | FTGX | FIBERNET TELECOM GROUP INC | 2.0674 | 17.0000 | 592.13 | 5,459,073.25 | 37,783,860.00 | 5.64 |
| 740,087 | FFIRD | FIDELITY FIRST FINANCIAL CORP | 10.6562 | 23.0000 | 115.83 | 7,912,500.00 | 17,022,001.00 | 2.54 |
| 989,816 | GVEC | GENETIC VECTORS INC | 4.2468 | 6.2500 | 47.17 | 4,203,557.22 | 6,186,350.00 | 0.92 |
| 5,443,900 | GETT | GLOBAL E TUTOR INC | 1.3409 | 1.0313 | (23.09) | 7,299,668.49 | 5,614,021.88 | 0.84 |
| 307,900 | GBNE | GLOBALNET INC | 0.6427 | 20.5000 | 3089.67 | 197,887.23 | 6,311,950.00 | 0.94 |
| 275,600 | GFF | GRIFFON CORP. | 7.5642 | 7.7500 | 2.46 | 2,084,684.85 | 2,135,900.00 | 0.32 |
| 93,400 | INTV | INTERVOICE INC | 13.1778 | 12.4375 | (5.62) | 1,230,803.03 | 1,161,662.50 | 0.17 |

Total GAIN/LOSS column (Equities):
(474,132.66); (538,461.05); (1,907,000.00); 1,965.00; (1,619.12); (343,757.01); 0.00; (94,233.00); (45,983.00); (17,791.93); 12,839,414.55; 1,273,594.50; 1,443,863.29; (9,478,671.62); 23,004,396.45; (8,418,972.41); 146,692.50; (399,253.04); 1,398,210.12; 32,324,786.75; 9,109,404.10; 1,982,792.78; 1,685,646.62; 6,114,062.77; 51,215.15; (69,110.53)

Banc Of America Securities LLC

Client Position Summary by Asset Class

313-11895 Lancer Offshore Inc

PosSum-CTA

Page: 2
As Of: 08/31/00
Printed: 10/12/00

| SHR/FACE | SYM/FACE | Description | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| 546,200 | LGHT | LIGHTHOUSE LANDINGS INC | 1.0982 | 2.2500 | 104.88 | 599,827.72 | 1,228,950.00 | 629,122.28 | 0.18 |
| 277,500 | MNGX | MANGOSOFT INC | 4.0440 | 9.0000 | 122.55 | 1,122,208.75 | 2,497,500.00 | 1,375,291.25 | 0.37 |
| 30,620,600 | MHTX | MANHATTAN SCIENTIFICS INC | 0.2121 | 3.2500 | 1432.33 | 6,494,487.97 | 99,516,950.00 | 93,022,462.03 | 14.84 |
| 16,000,000 | MHTXW | WTS MANHATTAN SCIENTIFICS | 0.0000 | 3.5000 | 0.00 | 0.00 | 56,000,000.00 | 56,000,000.00 | 8.35 |
| 1,262,200 | MLRE | MILLIONAIRE.COM | 2.6996 | 0.4063 | (84.95) | 3,407,484.50 | 512,775.69 | (2,894,708.81) | 0.08 |
| 3,600 | NAUT | NAUTICA ENTERPRISES INC | 15.9647 | 11.8125 | (26.01) | 57,473.00 | 42,525.00 | (14,948.00) | 0.01 |
| 9,216,732 | NURC | NEUROCORP LTD | 1.6543 | 2.6875 | 62.46 | 15,246,633.84 | 24,769,693.13 | 9,523,059.29 | 3.69 |
|  | NSER | NIER MEDICAL GROUP INC | 4.7988 | 4.2600 | (11.64) | 4,783,334.93 | 4,083,111.00 | (700,223.93) | 0.61 |
| 8,076,067 | OSE | OSAGE SYSTEMS GROUP INC | 0.9344 | 1.3750 | 47.15 | 7,546,306.52 | 11,104,592.13 | 3,558,285.61 | 1.66 |
| 7,000 | PCFC | PIONEER COMMERCIAL FUNDING | 5.0521 | 5.0000 | (1.03) | 35,365.00 | 35,000.00 | (365.00) | 0.01 |
| 515,000 | RXTK | RX TECHNOLOGY HLLGS INC | 1.7500 | 2.5000 | 42.86 | 901,250.00 | 1,287,500.00 | 386,250.00 | 0.19 |
| 16,510,000 | SMXK | SMX CORP | 0.0229 | 2.0000 | 8626.56 | 378,385.25 | 33,020,000.00 | 32,641,614.75 | 4.92 |
| 745,000 | 8056915 | SIMEX/NK TECHNOLOGIES INC | 1.9544 | 1.2500 | (36.04) | 1,456,000.00 | 931,250.00 | (524,750.00) | 0.14 |
| 1,508,857 | SNXT | SIMEX CORP | 1.4941 | 1.2500 | (16.34) | 2,254,347.04 | 1,886,071.25 | (368,275.79) | 0.28 |
| 629,500 | 8156930 | SKYNET HOLDINGS INC PRVT RSTK | 1.6019 | 0.2346 | (85.36) | 1,008,425.37 | 147,640.63 | (860,784.75) | 0.02 |
| 290,250 | STG | STONE PATH GROUP INC | 2.2794 | 4.7500 | 108.39 | 661,597.50 | 1,378,687.50 | 717,090.00 | 0.21 |
| 10,912,316 | SSM | SYMPOSIUM CORPORATION | 0.3350 | 2.3750 | 608.87 | 3,656,053.95 | 25,916,750.00 | 22,260,696.55 | 3.87 |
| 30,545,000 | TWOS | TELEDATA WORLD SERVICES INC | 0.0662 | 0.0250 | (62.00) | 2,004,271.96 | 761,625.00 | (1,242,646.96) | 0.11 |
| 21,000,000 | TWOSWTS | TELEDATA WORLD SERVICES WTS | 0.0000 | 0.3025 | 0.00 | 0.00 | 6,352,500.00 | 6,352,500.00 | 0.95 |
| 1,343,000 | TNTU | TENGTU INTERNATIONAL CORP | 0.5185 | 1.4375 | 177.26 | 696,302.65 | 1,930,562.50 | 1,234,259.85 | 0.29 |
| 14,994 | 8047007 | FIDELITY FIRST FINANCIAL CORP | 1.5000 | 1.5000 | 0.00 | 22,491.00 | 22,491.00 | 0.00 | 0.00 |
| 778,950 | 8854437 | WTS FFIR FUNDING CORPORATION | 0.0000 | 0.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 928,200 | TFN | TITAN CORP | 13.2773 | 24.6250 | 85.47 | 12,323,987.06 | 22,856,925.00 | 10,532,937.94 | 3.41 |
| 4,933,957 | TFGP | TOTAL FILM GROUP INC | 1.8045 | 4.5625 | 152.84 | 8,906,465.55 | 22,458,103.81 | 13,551,638.26 | 3.34 |
| 718,850 | USPL | U S PLASTIC LMBR CORP | 9.2720 | 7.1513 | (22.91) | 6,665,130.23 | 5,138,439.06 | (1,526,691.17) | 0.76 |
| 400,000 | USI | U S INDUSTRIES INC NEW | 11.6328 | 12.7500 | 9.60 | 4,653,139.83 | 5,100,000.00 | 446,860.17 | 0.76 |
| 435,000 | U331992 | UNIVERSAL HEIGHTS INC OLD | 1.0000 | 0.5625 | (43.75) | 435,000.00 | 244,687.50 | (190,312.50) | 0.04 |
| 2,865,137 | UHTS | UNIVERSAL HEIGHTS INC | 0.7501 | 0.5625 | (25.01) | 2,149,149.40 | 1,611,639.56 | (537,509.84) | 0.24 |
| 1,025,200 | VDC | ***VDC CORP LTD | 3.3471 | 0.9375 | (71.99) | 3,431,472.19 | 961,125.00 | (2,470,347.19) | 0.14 |
| 87,236 | 9386761 | WARRANTS FIBERNET TELECOM | 0.0000 | 17.0000 | 0.00 | 0.00 | 1,483,012.00 | 1,483,012.00 | 0.22 |
| 750,000 | 9387800 | LIGHTHOUSE LANDINGS INC | 0.0000 | 1.7500 | 0.00 | 0.00 | 1,312,500.00 | 1,312,500.00 | 0.20 |
| 202,000 | 9388042 | NETVALUE HOLDINGS INC | 12.0000 | 12.0000 | 0.00 | 2,424,000.00 | 2,424,000.00 | 0.00 | 0.36 |
| 52,500 | 9388447 | SYMPOSIUM CORPORATION | 100.0000 | 100.0000 | 0.00 | 5,250,000.00 | 5,250,000.00 | 0.00 | 0.78 |
| 2,000,000 | 9388464 | WTS SYMPOSIUM CORP | 0.0000 | 2.5000 | 0.00 | 0.00 | 5,000,000.00 | 5,000,000.00 | 0.75 |
| 2,000,000 | 9388465 | WTS SYMPOSIUM CORP | 0.0000 | 2.5000 | 0.00 | 0.00 | 5,000,000.00 | 5,000,000.00 | 0.75 |
| 112,500 | 9389989 | ZI CORP WARRANTS CONV @ 22.75 | 0.0000 | 10.0000 | 0.00 | 0.00 | 1,125,000.00 | 1,125,000.00 | 0.00 |
| 5,934,028 | XMC | WORLD WIRELESS COMMUNICATIONS | 2.3236 | 3.3594 | 44.58 | 13,788,283.25 | 19,934,625.31 | 6,146,342.06 | 2.97 |
| 5,754,475 | ZICA | ***ZI CORPORATION | 3.4922 | 8.0000 | 129.08 | 20,095,615.83 | 46,035,800.00 | 25,940,184.17 | 6.87 |
| 3,800,000 | AURA | AURA SYSTEMS INC | 0.2700 | 0.4925 | 82.41 | 1,026,000.00 | 1,871,500.00 | 845,500.00 | 0.28 |
| 750,000 | EDVWTS | ENVISION DEVELOPMENT CORP WTG | 0.0000 | 13.0000 | 0.00 | 0.00 | 9,750,000.00 | 9,750,000.00 | 1.45 |
| 6,666,667 | OSEWTS | OSAGE SYSTEMS WARRANTS CONVENT @ | 0.0000 | 3.5000 | 0.00 | 0.00 | 23,333,334.50 | 23,333,334.50 | 3.48 |
| 3,450,000 | 8350395 | AUTOMOTIVE PERFORMANCE GROUP | 0.0000 | 0.5000 | 0.00 | 0.00 | 1,725,000.00 | 1,725,000.00 | 0.26 |

Total Long Equities

| | | | | | 158.49 | 255,437,482.89 | 660,270,958.14 | 404,833,475.25 | 98.47 |

TOTAL LONG POSITIONS

| | | | | | 147.84 | 273,837,482.89 | 678,670,958.14 | 404,833,475.25 | 101.22 |

A00890

Banc Of America Securities LLC
Client Position Summary by Asset Class

313-11895 Lancer Offshore Inc

Position-CTA

As Of: 08/31/00
Printed: 10/12/00

Page: 3

| SHR/FACE | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|
| **SHORT POSITIONS** | | | | | | | |
| Equities | | | | | | | |
| NASDAQ 100 SHARES | | | | | | | |
| (80,000) QQQ | 98.7918 | 101.8750 | (3.12) | (7,901,347.88) | (8,150,000.00) | (246,652.12) | (1.22) |
| | | | | | | | |
| TOTAL EXPOSURE VALUE | | | | 281,740,830.77 | 686,820,958.14 | 405,080,127.37 | 102.43 |
| NET EXPOSURE VALUE | | | | 265,934,135.01 | 670,520,958.14 | 404,586,823.13 | 100.00 |
| | | | | | | | |
| TOTAL LONG POSITIONS | | | | 273,837,482.89 | 678,670,958.14 | 404,833,475.25 | 101.22 |
| TOTAL SHORT POSITIONS | | | | (7,903,347.88) | (8,150,000.00) | (246,652.12) | (1.22) |
| TOTAL CASH | | | | (12,740.41) | (12,740.41) | (0.00) | (0.00) |
| | | | | | | | |
| TOTAL | | | | 265,921,394.60 | 670,508,217.73 | 404,586,823.13 | 100.00 |

A00891

**Banc Of America Securities LLC**

**Client Position Summary by Asset Class**

113-12796 The Orbiter Fund Ltd
PosSum-CTA

**CASH BALANCES**

| SUB/FACE | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|
| (6,300,760) USD | TYPE 2 | 1.0000 | 1.0000 | 0.00 | (6,300,759.80) | (6,300,759.80) | 0.00 | (12.77) |
| 3,037,933 USD | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 3,037,932.98 | 3,037,932.98 | 0.00 | 6.16 |
| 38,973 USD | TYPE 6 | 1.0000 | 1.0000 | 0.00 | 38,973.00 | 38,973.00 | 0.00 | 0.08 |
| TOTAL CASH BALANCES | | | | 0.00 | (3,223,653.82) | (3,223,653.82) | 0.00 | (6.53) |

**LONG POSITIONS**

**Fixed Income**

| SUB/FACE | | Name | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| 250,000 | 9386653 | BUSINESS AND TRADE NETWORKS OF | 100.0000 | 100.0000 | 0.00 | 250,000.00 | 250,000.00 | 0.00 | 0.51 |
| 500,000 | 9386655 | LIGHTHOUS LANDINGS INC | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 1.01 |
| 650,000 | 9387415 | GENETIC VECTORS 12% NOTE | 100.0000 | 100.0000 | 0.00 | 650,000.00 | 650,000.00 | 0.00 | 1.32 |
| 149,500 | GREYHAWK | GREYHAWK NET LEASE INVESTORS II | 100.0000 | 125.7656 | 25.37 | 149,500.00 | 187,421.57 | 37,921.57 | 0.38 |
| 300,000 | GVECLOAN | GENETIC VECTORS BRIDGELOAN | 100.0000 | 100.0000 | 0.00 | 300,000.00 | 300,000.00 | 0.00 | 0.61 |
| 1,600,000 | SKYLOAN3 | SKYNET BRIDGELOAN | 100.0000 | 100.0000 | 0.00 | 1,600,000.00 | 1,600,000.00 | 0.00 | 3.24 |
| 600,000 | USPLELOAN | ULTIMATE SPORTS ENTERTAINMENT | 100.0000 | 100.0000 | 0.00 | 600,000.00 | 600,000.00 | 0.00 | 1.22 |
| Total Long Fixed Income | | | | | 0.94 | 4,049,500.00 | 4,087,421.57 | 37,921.57 | 8.28 |

**Equities**

| SHARES | Ticker | Name | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| 160,400 | AWX | AT VENTUREWORKS INC | 1.9431 | 0.7750 | (60.12) | 311,680.00 | 124,310.00 | (187,370.00) | 0.25 |
| 1,008,500 | RACG | AUTOMOTIVE PERFORMANCE GROUP | 1.0360 | 0.5400 | (47.87) | 1,044,766.25 | 544,590.00 | (500,176.25) | 1.10 |
| 400,000 | 8350388 | AUTOMOTIVE PERFORMANCE GROUP | 1.1875 | 0.5400 | (54.53) | 475,000.00 | 216,000.00 | (259,000.00) | 0.44 |
| 5,000 | BTGI | BTG INC | 7.5060 | 8.3125 | 10.74 | 37,530.00 | 41,562.50 | 4,032.50 | 0.08 |
| 875,500 | CNFT | CNF TECHNOLOGIES INC | 0.0030 | 2.2810 | 74834.92 | 2,665.00 | 1,997,015.50 | 1,994,350.50 | 4.05 |
| 26,000 | CACI | CACI INTL INC | 25.1170 | 22.5000 | (10.42) | 653,041.24 | 585,000.00 | (68,041.24) | 1.19 |
| 5,000 | CHBZ | COMPUTER HORIZONS CORP | 12.0123 | 9.5625 | (20.46) | 60,061.25 | 47,812.50 | (12,248.75) | 0.10 |
| 576,200 | CDS | CREDIT STORE INC | 2.7655 | 4.6875 | 69.50 | 1,593,504.68 | 2,700,937.50 | 1,107,432.82 | 5.47 |
| 105,000 | CYOX | CYTOMEDIX INC | 3.2789 | 7.4375 | 126.83 | 344,283.50 | 780,937.50 | 436,654.00 | 1.58 |
| 98,000 | DRS | DIAGNOSTIC RETRIEVAL SYS INC | 8.3266 | 11.8750 | 42.62 | 816,005.56 | 1,163,750.00 | 347,744.44 | 2.36 |
| 195,000 | DECO | DECORA INDS INC | 6.0769 | 0.3700 | (93.91) | 1,184,987.09 | 72,150.00 | (1,112,837.09) | 0.15 |
| 200,000 | DRCT | DIRECT 111 MARKETING INC | 0.0000 | 15.0000 | 0.00 | 0.00 | 3,000,000.00 | 3,000,000.00 | 6.08 |
| 2,000 | EDEL | EDELBROCK CORP | 12.3237 | 10.7500 | (12.77) | 24,647.40 | 21,500.00 | (3,147.40) | 0.04 |
| 12,000 | ENHI | ENEXI HOLDINGS INC | 12.5000 | 4.5000 | (64.00) | 150,000.00 | 54,000.00 | (96,000.00) | 0.11 |
| 150,000 | EDSV | ENVISION DEV CORP | 11.0930 | 13.2500 | 19.47 | 1,661,537.50 | 1,987,500.00 | 325,962.50 | 4.03 |
| 82,000 | FTGX | FIBERNET TELECOM GROUP INC | 1.2649 | 6.6075 | 422.53 | 103,721.80 | 541,815.00 | 438,093.20 | 1.10 |
| 214,968 | FFIRD | FIDELITY FIRST FINANCIAL CORP | 4.2163 | 23.0000 | 445.50 | 906,370.61 | 4,944,253.88 | 4,037,883.27 | 10.08 |
| 7,500 | FTRL | FUTERLINK DISTRIBUTION CORP | 7.0012 | 5.3750 | (23.23) | 52,509.00 | 40,312.50 | (12,196.50) | 0.08 |
| 502,500 | GETT | GLOBAL E TUTOR INC | 0.2596 | 1.0313 | 297.31 | 130,427.50 | 518,203.13 | 387,775.63 | 1.05 |
| 25,000 | GFF | GRIFFON CORP. | 7.8311 | 7.7500 | (1.04) | 195,777.50 | 193,750.00 | (2,027.50) | 0.39 |
| 24,000 | INTV | INTERVOICE INC | 13.5078 | 12.4375 | (7.92) | 324,188.00 | 298,500.00 | (25,688.00) | 0.61 |
| 137,500 | LGHT | LIGHTHOUSE LANDINGS INC | 0.2640 | 2.2500 | 752.36 | 36,296.25 | 309,375.00 | 273,078.75 | 0.63 |
| 792,000 | HMTX | MANHATTAN SCIENTIFICS INC | 2.2741 | 3.2500 | 42.91 | 1,801,112.25 | 2,574,000.00 | 772,887.75 | 5.22 |
| 999,853 | NNUT | NMUTICA ENTERPRISES INC | 0.0575 | 0.0425 | (26.01) | 57,473.73 | 42,525.00 | (14,948.73) | 0.09 |
| 3,600 | NRBC | NEURICORP LTD | 35.9647 | 77.8307 | 116.37 | 129,472.92 | 280,190.52 | 150,717.60 | 0.57 |
| 68,750 | NYER | NYER MEDICAL GROUP INC | 4.0251 | 4.2500 | 5.59 | 276,727.38 | 292,187.50 | 15,460.12 | 0.59 |
| 115,900 | ONTRW | MTS ONTRO INC | 0.3939 | 0.1563 | (60.33) | 45,654.30 | 18,109.38 | (27,544.93) | 0.04 |
| 1,028,333 | OSE | OSAGE SYSTEMS GROUP INC | 0.5082 | 1.3750 | 170.57 | 522,577.40 | 1,413,957.88 | 891,380.48 | 2.87 |

A00892

Banc Of America Securities LLC
Client Position Summary by Asset Class

Page: 2
As Of: 08/31/00
Printed: 10/12/00

I-12/96 The Orbiter Fund Ltd
iSum-CTA

| SHR#/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| 275,000 | RXTX | RX TECHNOLOGY VILLAGE INC | 1.7500 | 2.5000 | 42.86 | 481,250.00 | 687,500.00 | 206,250.00 | 1.39 |
| 31,500 | SMXX | SMX CONP | 1.7462 | 2.0000 | 14.54 | 55,005.00 | 63,000.00 | 7,995.00 | 0.13 |
| 18,500 | SMXT | SIMEX CORP | 5.7237 | 1.2500 | (78.16) | 105,887.70 | 23,125.00 | (82,762.70) | 0.05 |
| 46,500 | SKYN | SKYNET | 6.4505 | 0.3438 | (94.67) | 299,949.45 | 15,984.38 | (283,965.08) | 0.03 |
| 200,000 | 8856830 | SKYNET HOLDINGS INC INVT RSTK | 2.2500 | 0.5311 | (76.39) | 450,000.00 | 106,250.00 | (343,750.00) | 0.22 |
| 490,000 | STG | STONE PATH GROUP INC | 5.9901 | 4.7500 | (20.70) | 2,935,136.75 | 2,327,500.00 | (607,636.75) | 4.72 |
| 69,300 | SSM | SYMPOSIUM CORPORATION | 3.1655 | 2.3750 | (24.97) | 219,366.49 | 164,587.50 | (54,778.99) | 0.33 |
| 2,389,000 | TWOS | TELEDATA WORLD SERVICES INC | 0.0903 | 0.0250 | (72.32) | 215,768.00 | 59,725.00 | (156,043.00) | 0.12 |
| 11,400 | 8855437 | WTS FTIR FUNDING CORPORATION | 0.0000 | 26.9500 | 0.00 | | 307,230.00 | 307,230.00 | 0.62 |
| 40,000 | TTN | TITAN CORP | 32.9887 | 24.6250 | (25.35) | 1,319,547.75 | 985,000.00 | (334,547.75) | 2.00 |
| 341,500 | TFGP | TOTAL FILM GROUP INC | 0.6598 | 4.5625 | 591.47 | 225,065.83 | 1,556,268.75 | 1,331,202.92 | 3.15 |
| 56,100 | USPL | U S PLASTIC LMBR COM' | 11.1606 | 3.5313 | (68.36) | 626,110.96 | 198,103.13 | (428,007.84) | 0.40 |
| 250,000 | ULSP | ULTIMATE SPORTS ENTERTAINMENT | 0.0000 | 0.3750 | 0.00 | | 93,750.00 | 93,750.00 | 0.19 |
| 208,000 | UHTS | UNIVERSAL HEIGHTS INC | 0.9808 | 0.5625 | (42.65) | 203,997.35 | 117,000.00 | (86,997.35) | 0.24 |
| 250,000 | 9389149 | WTS TOTAL FILM GROUP @ $2.00 | 0.0000 | 3.0000 | 0.00 | | 750,000.00 | 750,000.00 | 1.52 |
| 177,541 | XMC | WORLD WIRELESS COMMUNICATIONS | 0.8634 | 3.3594 | 289.08 | 153,291.05 | 596,426.80 | 443,135.75 | 1.21 |
| 579,345 | ZICA | ***ZI CORPORATION | 8.7280 | 8.0000 | (8.34) | 5,056,509.48 | 4,634,760.00 | (421,749.48) | 9.39 |
| 380,000 | GVECWTS | GENETIC VECTOR WARRANTS | 0.0000 | 6.0000 | 0.00 | | 2,280,000.00 | 2,280,000.00 | 4.62 |
| 833,333 | OSEWTS | OSAGE SISTERS WARRANTS CONVERT @ | 0.0000 | 3.5000 | 0.00 | | 2,916,665.50 | 2,916,665.50 | 5.91 |
| 250,000 | 8356395 | AUTOMOTIVE PERFORMANCE GROUP | 0.4000 | 0.5000 | 25.00 | 100,000.00 | 125,000.00 | 25,000.00 | 0.25 |
| 400,000 | 9082684 | ZI CORP WTS @ $1.75 EXP 1/11/02 | 0.0000 | 6.0000 | 0.00 | | 2,400,000.00 | 2,400,000.00 | 4.86 |
| | | Total Long Equities | | | 88.21 | 25,754,658.40 | 48,472,342.74 | 22,717,684.34 | 98.25 |
| | | TOTAL LONG POSITIONS | | | 76.35 | 29,804,158.40 | 52,559,764.31 | 22,755,605.91 | 106.53 |
| | | TOTAL EXPOSURE VALUE | | | | 29,804,158.40 | 52,559,764.31 | 22,755,605.91 | 106.53 |
| | | NET EXPOSURE VALUE | | | | 29,804,158.40 | 52,559,764.31 | 22,755,605.91 | 106.53 |
| | | TOTAL LONG POSITIONS | | | | 29,804,158.40 | 52,559,764.31 | 22,755,605.91 | 106.53 |
| | | TOTAL SHORT POSITIONS | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | TOTAL CASH | | | | (3,223,853.82) | (3,223,853.82) | | (6.53) |
| | | TOTAL | | | | 26,580,304.58 | 49,335,910.49 | 22,755,605.91 | 100.00 |

A00893

3-13377 Viator Fund Ltd

osSum-CTA

Bank of America Securities LLC

Client Position Summary by Asset Class

Page: 1
As Of: 08/31/00
Printed: 10/12/00

| SHR/FACE | | | | UNIT COST | CURRENT PRICE | PCT V/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|---|
| CASH BALANCES | | | | | | | | | | |
| (2,128,373) | USD | TYPE 2 | | 1.0000 | 1.0000 | 0.00 | (2,128,373.39) | (2,128,373.39) | 0.00 | (8.49) |
| 374,455 | USD | TYPE 3 | | 1.0000 | 1.0000 | 0.00 | 374,454.51 | 374,454.51 | 0.00 | 1.49 |
| 50,000 | USD | TYPE 6 | | 1.0000 | 1.0000 | 0.00 | 50,000.00 | 50,000.00 | 0.00 | 0.20 |
| | | TOTAL CASH BALANCES | | | | 0.00 | (1,703,918.88) | (1,703,918.88) | 0.00 | (6.80) |
| LONG POSITIONS | | | | | | | | | | |
| Fixed Income | | | | | | | | | | |
| 500,000 | 9386567 | FPL TECHNOLOGIES LOAN | | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 2.00 |
| 500,000 | 9386655 | LIGHTHOUS LANDINGS INC | | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 2.00 |
| 500,000 | 9387805 | MILLIONARE BRIDGE LOAN | | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 2.00 |
| 900,000 | SKYLOAN3 | SKYNET BRIDGELOAN | | 100.0000 | 100.0000 | 0.00 | 900,000.00 | 900,000.00 | 0.00 | 3.59 |
| 250,000 | TFGPLOAN4 | TOTAL FILM GROUP BRIDGE LOAN | | 100.0000 | 100.0000 | 0.00 | 250,000.00 | 250,000.00 | 0.00 | 1.00 |
| | | Total Long Fixed Income | | | | 0.00 | 2,650,000.00 | 2,650,000.00 | 0.00 | 10.57 |
| Equities | | | | | | | | | | |
| 5,000 | BTGI | BTG INC | | 7.5000 | 8.3125 | 10.74 | 37,510.00 | 41,562.50 | 4,032.50 | 0.17 |
| 384,000 | CNIT | CNT TECHNOLOGIES INC | | 0.0565 | 2.2810 | 3935.55 | 21,704.70 | 875,904.00 | 854,199.30 | 3.50 |
| 20,000 | CACI | CACI INTL INC | | 24.7346 | 22.5000 | (9.03) | 494,692.81 | 450,000.00 | (44,692.81) | 1.80 |
| 40,000 | CBBD | CHINA BROADBAND CORP | | 7.5000 | 7.5000 | 0.00 | 300,000.00 | 300,000.00 | 0.00 | 1.20 |
| 137,500 | CDS | CREDIT STORE INC | | 4.7464 | 4.6875 | (1.24) | 652,629.76 | 644,531.25 | (8,098.51) | 2.57 |
| 110,000 | CYDX | CYTOMEDIX INC | | 3.4835 | 7.4375 | 113.50 | 383,189.00 | 818,125.00 | 434,936.00 | 3.26 |
| 30,500 | DRS | DIAGNOSTIC RETRIEVAL SYS INC | | 10.6855 | 11.8750 | 11.13 | 325,907.82 | 362,187.50 | 36,279.68 | 1.45 |
| 648,650 | DECO | DECORA INDS INC | | 0.4334 | 0.3700 | (14.63) | 281,136.30 | 240,000.50 | (41,135.80) | 0.96 |
| 106,600 | DRCT | DIRECT III MARKETING INC | | 0.8677 | 15.0000 | 1628.74 | 92,494.86 | 1,599,000.00 | 1,506,505.14 | 6.38 |
| 148,600 | EPTG | EPI TECHNOLOGIES INC NEW | | 0.0667 | 1.0000 | 1398.95 | 9,913.62 | 148,600.00 | 138,686.38 | 0.59 |
| 50,500 | ENV | ENVISION DEV CORP | | 11.0000 | 13.1250 | 20.65 | 550,000.00 | 662,500.00 | 112,500.00 | 2.64 |
| 111,500 | FTGX | FIBERNET TELECOM GROUP INC | | 3.9531 | 17.0000 | 330.05 | 440,765.20 | 1,895,500.00 | 1,454,734.80 | 7.56 |
| 52,500 | FFIRD | FIDELITY FIRST FINANCIAL CORP | | 1.9217 | 23.0000 | 1096.85 | 100,890.00 | 1,207,500.00 | 1,106,610.00 | 4.82 |
| 7,500 | FTRL | FUTERLINK DISTRIBUTION CORP | | 7.0012 | 5.3750 | (23.23) | 52,509.00 | 40,312.50 | (12,196.50) | 0.16 |
| 502,500 | GETT | GLOBAL E TUTOR INC | | 0.2596 | 1.0313 | 297.31 | 130,427.50 | 518,203.13 | 387,775.63 | 2.07 |
| 100,000 | GBNE | GLOBALNET INC | | 0.0000 | 20.5000 | | | 2,050,000.00 | 2,050,000.00 | 8.18 |
| 25,000 | GFF | GRIFFON CORP. | | 7.8340 | 7.7500 | (1.07) | 195,851.00 | 193,750.00 | (2,101.00) | 0.77 |
| 24,000 | INTV | INTERVOICE INC | | 13.5078 | 12.4375 | (7.92) | 324,188.00 | 298,500.00 | (25,688.00) | 1.19 |
| 2,000 | LSATA | LIBERTY SATELLITE & TECHNOLOGY | | 11.1179 | 12.2500 | 9.59 | 22,355.80 | 24,500.00 | 2,144.20 | 0.10 |
| 663,500 | LGHT | LIGHTHOUSE LANDINGS INC | | 0.8732 | 2.2500 | 157.67 | 579,375.05 | 1,492,875.00 | 913,499.95 | 5.96 |
| 805,355 | MHTX | MANHATTAN SCIENTIFICS INC | | 1.6946 | 3.5750 | 90.42 | 1,447,875.00 | 2,877,875.00 | 1,430,399.80 | 11.48 |
| 86,533 | NURC | NEUNAXXBRI LTD | | 2.1144 | 2.1563 | 1.96 | 183,644.34 | 186,598.57 | 106,556.77 | 0.73 |
| 125,000 | ONTRW | WTS ONTRO INC | | 0.2823 | 0.1563 | (44.66) | 35,290.00 | 19,531.25 | (15,758.75) | 0.08 |
| 159,000 | OSE | OSAGE SYSTEMS GROUP INC | | 2.9166 | 1.3750 | (52.86) | 463,742.71 | 218,625.00 | (245,117.71) | 0.87 |
| 200,000 | RXTX | RX TECHNOLOGY HLDGS INC | | 1.7500 | 2.5000 | 42.86 | 350,000.00 | 500,000.00 | 150,000.00 | 2.00 |
| 70,500 | SMKX | SMX CORP | | 1.9003 | 2.0000 | 5.25 | 133,972.50 | 141,000.00 | 7,027.50 | 0.56 |
| 39,900 | SMKT | SIMEX CORP | | 2.3304 | 1.2500 | (46.36) | 92,982.00 | 49,875.00 | (43,107.00) | 0.20 |
| 2,500 | SKYN | SKYNET | | 4.5185 | 0.3438 | (92.39) | 11,296.25 | 859.38 | (10,436.88) | 0.00 |
| 2,500 | STG | STONE PATH GROUP INC | | 4.0547 | 4.7500 | 17.15 | 10,136.75 | 11,875.00 | 1,738.25 | 0.05 |
| 127,000 | SSH | SYMPOSIUM CORPORATION | | 2.6251 | 2.3750 | (9.53) | 333,385.50 | 301,625.00 | (31,760.50) | 1.20 |

A00894

313-13377 Viator Fund Ltd

Banc Of America Securities LLC

Client Position Summary by Asset Class

Page: 2
As Of: 08/31/00
Printed : 10/12/00

PosSum-CTA

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| 98,000 | TWOS | TELEDATA WORLD SERVICES INC | 0.1740 | 0.0250 | (85.63) | 17,054.00 | 2,450.00 | (14,604.00) | 0.01 |
| 50,000 | TTN | TITAN CORP | 31.6528 | 24.6250 | (22.20) | 1,582,637.75 | 1,231,250.00 | (351,387.75) | 4.91 |
| 135,750 | TFGP | TOTAL FILM GROUP INC | 4.3741 | 4.1625 | 4.31 | 593,787.78 | 619,359.38 | 25,571.60 | 2.47 |
| 65,000 | USHG | U S HOME & GARDEN INC | 2.4141 | 2.4125 | (4.99) | 156,213.50 | 150,312.50 | (7,901.00) | 0.60 |
| 71,700 | USPL | U S PLASTIC LMBR CORP | 11.0227 | 3.5313 | (67.96) | 790,330.92 | 253,190.63 | (537,140.30) | 1.01 |
| 250,000 | 93BT252 | ICONNECT.COM | 1.0000 | 2.0000 | 100.00 | 250,000.00 | 500,000.00 | 250,000.00 | 2.00 |
| 117,400 | XWC | WORLD WIRELESS COMMUNICATIONS | 3.5631 | 3.3594 | (5.72) | 418,312.07 | 394,390.63 | (23,921.45) | 1.57 |
| 337,800 | ZICA | ***ZI CORPORATION | 19.7308 | 8.0000 | (59.45) | 6,665,070.26 | 2,702,400.00 | (3,962,670.26) | 10.78 |
| 185,500 | AURA | AURA SYSTEMS INC | 0.1700 | 0.4925 | 189.71 | 31,535.00 | 91,358.75 | 59,823.75 | 0.36 |
| | | Total Long Equities | | | 30.60 | 18,463,768.78 | 24,113,173.81 | 5,649,405.03 | 96.22 |
| | | TOTAL LONG POSITIONS: | | | 26.76 | 21,113,768.78 | 26,763,173.81 | 5,649,405.03 | 106.80 |
| | | TOTAL EXPOSURE VALUE | | | | 21,113,768.78 | 26,763,173.81 | 5,649,405.03 | 106.80 |
| | | NET EXPOSURE VALUE | | | | 21,113,768.78 | 26,763,173.81 | 5,649,405.03 | 106.80 |
| | | TOTAL LONG POSITIONS | | | | 21,113,768.78 | 26,763,173.81 | 5,649,405.03 | 106.80 |
| | | TOTAL SHORT POSITIONS | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | TOTAL CASH | | | | (1,703,918.88) | (1,703,918.88) | | (6.80) |
| | | TOTAL | | | | 19,409,849.90 | 25,059,254.93 | 5,649,405.03 | 100.00 |

A00895

118-11892 Lancer Partners LP
PosSum-CTA

Banc Of America Securities LLC
Client Position Summary by Asset Class

Page: 1
As Of: 09/30/00
Printed: 02/07/01

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **CASH BALANCES** | | | | | | | | | |
| (2,274,058) USD | 8855705 | TYPE 2 | 1.0000 | 1.0000 | 0.00 | (2,274,057.93) | (2,274,057.93) | 0.00 | (1.04) |
| 576,515 USD | OSSGLOAN | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 576,515.01 | 576,515.01 | 0.00 | 0.26 |
| 2,849,802 USD | SKYLOAN | TYPE 6 | 1.0000 | 1.0000 | 0.00 | 2,849,802.00 | 2,849,802.00 | 0.00 | 1.31 |
| | | TOTAL CASH BALANCES | | | 0.00 | 1,152,259.08 | 1,152,259.08 | 0.00 | 0.53 |
| **LONG POSITIONS** | | | | | | | | | |
| **Fixed Income** | | | | | | | | | |
| 500,000 USD | 8855705 | TELEDATA WORLD SERVICES 12% NT | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 0.23 |
| 500,000 USD | OSSGLOAN | OSAGE SYSTEMS GROUP (OSE) | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 0.23 |
| 1,000,000 USD | SKYLOAN | SKYNET BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 1,000,000.00 | 1,000,000.00 | 0.00 | 0.46 |
| 850,000 USD | SKYLOAN2 | SKYNET BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 850,000.00 | 850,000.00 | 0.00 | 0.39 |
| 500,000 USD | TFGPLOAN4 | TOTAL FILM GROUP BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 0.23 |
| | | Total Long Fixed Income | | | 0.00 | 3,350,000.00 | 3,350,000.00 | 0.00 | 1.53 |
| **Equities** | | | | | | | | | |
| 529,500 | AVWK | AT VENTUREWORKS INC | 0.6457 | 0.5000 | (22.57) | 341,923.75 | 264,750.00 | (77,173.75) | 0.12 |
| 51,000 | CNFT | CNF TECHNOLOGIES INC | 2.1116 | 1.9691 | (6.75) | 107,689.00 | 100,425.00 | (7,264.00) | 0.05 |
| 75,000 | CACI | CACI INTL INC | 24.2743 | 21.4375 | (11.69) | 1,820,569.77 | 1,607,812.50 | (212,757.27) | 0.74 |
| 250,000 | CBBD | CHINA BROADBAND CORP | 7.5000 | 8.5000 | 13.33 | 1,875,000.00 | 2,125,000.00 | 250,000.00 | 0.97 |
| 7,500 | CHRZ | COMPUTER HORIZONS CORP | 10.6895 | 6.8125 | (36.27) | 80,171.25 | 51,093.75 | (29,077.50) | 0.02 |
| 2,473,548 | CDS | CREDIT STORE INC | 1.0367 | 4.3125 | 315.99 | 2,564,273.16 | 10,667,175.75 | 8,102,902.59 | 4.89 |
| 1,118,000 | XHM | CROSS MEDIA MARKETING CORP | 1.1275 | 2.7500 | 143.91 | 1,260,504.45 | 3,074,500.00 | 1,813,995.55 | 1.41 |
| 150,000 | CYIX | CYTOMEDIX INC | 2.8000 | 9.3750 | 234.82 | 420,000.00 | 1,406,250.00 | 986,250.00 | 0.64 |
| 555,350 | DRS | DIAGNOSTIC RETRIEVAL SYS INC | 10.9030 | 16.2500 | 49.04 | 6,054,963.80 | 9,024,437.50 | 2,969,473.70 | 4.13 |
| 168,100 | DRCT | DIRECT 111 MARKETING INC | 3.1086 | 15.0000 | 382.53 | 522,559.44 | 2,521,500.00 | 1,998,940.56 | 1.15 |
| 24,400 | EFCG | EFL TECHNOLOGIES INC NEW | 1.1506 | 1.0000 | (13.09) | 28,073.76 | 24,400.00 | (3,673.76) | 0.01 |
| 220,200 | ECSL | ECARE SOLUTIONS INC | 1.6875 | 1.6875 | 0.00 | 371,632.50 | 371,632.50 | 0.00 | 0.17 |
| 10,300 | EDEL | EDELBROCK CORP | 11.7712 | 11.0625 | (6.04) | 121,263.51 | 113,943.75 | (7,319.76) | 0.05 |
| 536,338 | FTGX | FIBERNET TELECOM GROUP INC | 3.0176 | 16.9375 | 461.28 | 1,618,479.98 | 9,084,224.88 | 7,465,744.89 | 4.16 |
| 216,339 | FFIRD | FIDELITY FIRST FINANCIAL CORP | 14.7940 | 19.0000 | 28.43 | 3,200,510.65 | 4,110,441.00 | 909,930.35 | 1.88 |
| 1,532,300 | GETT | GLOBAL E TUTOR INC | 0.2956 | 0.4063 | 37.44 | 452,909.99 | 622,496.88 | 169,586.89 | 0.29 |
| 105,000 | GFF | GRIFFON CORP. | 7.6587 | 7.5625 | (1.26) | 804,160.50 | 794,062.50 | (10,098.00) | 0.36 |
| 127,500 | MNGX | MANGOSOFT INC | 4.0958 | 6.3125 | 54.12 | 522,208.75 | 804,843.75 | 282,635.00 | 0.37 |
| 12,000,000 | MRTX | MANHATTAN SCIENTIFIES INC | 0.0547 | 3.2800 | 5893.14 | 656,751.25 | 39,360,000.00 | 38,703,248.75 | 18.03 |
| 166,800 | MLRE | WTS MANHATTAN SCIENTIFICS | 0.1600 | 0.3500 | 118.75 | 26,688.00 | 58,380.00 | 31,692.00 | 0.03 |
| 5,187,802 | MLNR | MILLIONAIRE.COM | 0.3472 | 3.0000 | 764.13 | 1,801,047.25 | 15,563,406.00 | 13,762,362.75 | 7.13 |
| 100,000 | NURC | NEUROCORP LTD | 0.0000 | 12.7500 | 0.00 | 0.00 | 1,275,000.00 | 1,275,000.00 | 0.58 |
| 1,696,666 | NXNM | NXGEN NETWORKS INC | 0.3318 | 1.0625 | 220.22 | 562,954.80 | 1,802,707.63 | 1,239,752.83 | 0.83 |
| 354,234 | OSE | OSAGE SYSTEMS GROUP INC | 1.8606 | 5.8750 | 215.77 | 659,072.00 | 2,081,124.75 | 1,422,052.75 | 0.95 |
| 511,500 | PCFC | PIONEER COMMERCIAL FUNDING | 1.0116 | 1.3750 | 35.92 | 517,433.40 | 703,312.50 | 185,879.10 | 0.33 |
| 255,500 | RXTX | RX TECHNOLOGY HLDGS INC | 0.2034 | 2.8153 | 1283.94 | 51,974.40 | 719,296.88 | 667,322.47 | 0.23 |
| 350,000 | SHKP | SMX CORP | 1.3260 | 1.4258 | 7.52 | 464,107.50 | 499,023.44 | 34,915.94 | 0.22 |
| 592,500 | 8856815 | SIMEX/NK TECHNOLOGIES INC | 1.1224 | 0.8122 | (27.63) | 665,000.00 | 481,250.00 | (183,750.00) | 0.23 |
| 592,500 | SMXT | SIMEX CORP | 0.9846 | 1.3750 | 39.65 | 583,396.25 | 814,687.50 | 231,291.25 | 0.37 |
| 10,000 | TWOS | TELEDATA WORLD SERVICES INC | 0.0930 | 0.0200 | (78.49) | 930.00 | 200.00 | (730.00) | 0.00 |

A00896

118-11892 Lancer Partners LP

Banc Of America Securities LLC

Client Position Summary by Asset Class

As Of: 09/30/00
Printed : 02/07/01
Page: 2

PosSum-CTA

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| 259,650 | BB55437 | WTS FFIR FUNDING CORPORATION | 0.0000 | 26.9500 | | 0.00 | 6,997,567.50 | 6,997,567.50 | 3.20 |
| 361,000 | TTN | TITAN CORP | 8.0531 | 16.5000 | 104.89 | 2,907,155.27 | 5,956,500.00 | 3,049,344.73 | 2.73 |
| 1,973,397 | TFGP | TOTAL FILM GROUP INC | 1.2559 | 4.7000 | 274.23 | 2,478,416.65 | 9,274,965.90 | 6,796,549.25 | 4.25 |
| 22,500 | USPL | U S PLASTIC LMBR CORP | 3.9560 | 3.8438 | (2.84) | 89,010.25 | 86,484.38 | (2,525.88) | 0.04 |
| 2,076,667 | U331992 | UNIVERSAL HEIGHTS INC OLD | 0.6000 | 0.8750 | 45.83 | 1,246,000.00 | 1,817,083.63 | 571,083.63 | 0.83 |
| 668,500 | UHTS | UNIVERSAL HEIGHTS INC | 0.6974 | 0.8750 | 25.47 | 466,180.70 | 584,937.50 | 118,756.80 | 0.27 |
| 125,000 | 9388042 | NETVALUE HOLDINGS INC | 12.0000 | 12.0000 | 0.00 | 1,500,000.00 | 1,500,000.00 | 0.00 | 0.69 |
| 56,250 | 9389989 | ZI CORP WARRANTS CONV @ 22.75 | 0.0000 | 0.0100 | | 0.00 | 562.50 | 562.50 | 0.00 |
| 2,337,024 | XWC | WORLD WIRELESS COMMUNICATIONS | 1.4032 | 3.8750 | 176.16 | 3,279,275.36 | 9,055,968.00 | 5,776,692.64 | 4.15 |
| 2,006,710 | ZICA | **'ZI CORPORATION | 3.5813 | 7.0313 | 96.33 | 7,186,699.17 | 14,109,679.69 | 6,922,980.52 | 6.46 |
| 2,500,000 | EQUIT | EQUITEL INC | 0.2000 | 4.0000 | 1900.00 | 500,000.00 | 10,000,000.00 | 9,500,000.00 | 4.58 |
| 2,500,000 | OSEWTS | OSAGE SYSTEMS WARRANTS CONVERT @ | 0.0000 | 3.5000 | | 0.00 | 8,750,000.00 | 8,750,000.00 | 4.01 |
| 450,000 | 8350395 | AUTOMOTIVE PERFORMANCE GROUP | 0.0000 | 0.5000 | | 0.00 | 225,000.00 | 225,000.00 | 0.10 |
| 300,000 | USPLPFD | US PLASTIC LUMBER CORP SERIES D | 3.5000 | 3.5000 | 0.00 | 1,050,000.00 | 1,050,000.00 | 0.00 | 0.48 |
| Total Long Equities | | | | | 343.67 | 40,195,917.61 | 213,832,432.53 | 165,636,514.92 | 97.94 |
| TOTAL LONG POSITIONS | | | | | 321.34 | 51,545,917.61 | 217,182,432.53 | 165,636,514.92 | 99.47 |
| TOTAL EXPOSURE VALUE | | | | | | 51,545,917.61 | 217,182,432.53 | 165,636,514.91 | 99.47 |
| NET EXPOSURE VALUE | | | | | | 51,545,917.61 | 217,182,432.53 | 165,636,514.91 | 99.47 |
| TOTAL LONG POSITIONS | | | | | | 51,545,917.61 | 217,182,432.53 | 165,636,514.91 | 99.47 |
| TOTAL SHORT POSITIONS | | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CASH | | | | | | 1,152,259.08 | 1,152,259.08 | | 0.53 |
| TOTAL | | | | | | 52,698,176.69 | 218,334,691.60 | 165,636,514.91 | 100.00 |

A00897

Banc Of America Securities LLC

Client Position Summary by Asset Class

313-11895 Lancer Offshore Inc

PosSum-CTA

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **CASH BALANCES** | | | | | | | | | |
| (14,261,223) | USD | | 1.0000 | 1.0000 | 0.00 | (14,261,222.92) | (14,261,222.92) | 0.00 | (2.11) |
| 1,479,978 | USD | | 1.0000 | 1.0000 | 0.00 | 1,479,978.18 | 1,479,978.18 | 0.00 | 0.22 |
| 4,860,325 | USD | | 1.0000 | 1.0000 | 0.00 | 4,860,324.99 | 4,860,324.99 | 0.00 | 0.72 |
| | | TOTAL CASH BALANCES | | | 0.00 | (7,920,919.75) | (7,920,919.75) | 0.00 | (1.17) |
| | | | | | | | | | |
| **LONG POSITIONS** | | | | | | | | | |
| **Fixed Income** | | | | | | | | | |
| 1,400,000 | 8855705 | TELEDATA WORLD SERVICES 12% NT | 100.0000 | 100.0000 | 0.00 | 1,400,000.00 | 1,400,000.00 | 0.00 | 0.21 |
| 3,000,000 | 9386567 | EPL TECHNOLOGIES LOAN | 100.0000 | 100.0000 | 0.00 | 3,000,000.00 | 3,000,000.00 | 0.00 | 0.44 |
| 500,000 | 9386631 | LIGHTHOUSE LANDINGS BRIDGE NOTE | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 0.07 |
| 1,250,000 | 9307805 | MILLIONARE BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 1,250,000.00 | 1,250,000.00 | 0.00 | 0.18 |
| 1,600,000 | OSGELOAN | OSAGE SYSTEMS GROUP (OSE) | 100.0000 | 100.0000 | 0.00 | 1,600,000.00 | 1,600,000.00 | 0.00 | 0.24 |
| 7,000,000 | SKYLOAN | SKYNET BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 7,000,000.00 | 7,000,000.00 | 0.00 | 1.04 |
| 1,500,000 | SKYLOAN2 | SKYNET BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 1,500,000.00 | 1,500,000.00 | 0.00 | 0.22 |
| 1,900,000 | TELEMIRLES | TELEDATA WIRELESS COMMUNICATION | 100.0000 | 100.0000 | 0.00 | 1,900,000.00 | 1,900,000.00 | 0.00 | 0.28 |
| | | Total Long Fixed Income | | | 0.00 | 18,150,000.00 | 18,150,000.00 | 0.00 | 2.68 |
| | | | | | | | | | |
| **Equities** | | | | | | | | | |
| 1,232,500 | AVMX | AT VENTUREWORKS INC | 1.1597 | 0.5000 | (56.89) | 1,429,320.16 | 616,250.00 | (813,070.16) | 0.09 |
| 3,800,000 | AURA | AURA SYSTEMS INC | 0.2700 | 0.9600 | 255.56 | 1,026,000.00 | 3,648,000.00 | 2,622,000.00 | 0.54 |
| 1,058,091 | RACG | AUTOMOTIVE PERFORMANCE GROUP | 1.0489 | 0.5400 | (48.52) | 1,109,830.19 | 571,369.14 | (538,461.05) | 0.08 |
| 1,700,000 | 9350388 | AUTOMOTIVE PERFORMANCE GROUP | 1.6618 | 0.5400 | (67.50) | 2,825,000.00 | 918,000.00 | (1,907,000.00) | 0.14 |
| 8,000 | BTGI | BTG INC | 8.0669 | 8.5000 | 5.37 | 64,535.00 | 68,000.00 | 3,465.00 | 0.01 |
| 21,250 | CNFT | CNF TECHNOLOGIES INC | 1.8149 | 1.9500 | 7.44 | 38,566.57 | 41,437.50 | 2,870.93 | 0.01 |
| 179,000 | CACI | CACI INTL INC | 22.3580 | 21.2375 | (4.12) | 4,001,100.14 | 3,845,087.50 | (165,232.64) | 0.57 |
| 10,000 | CD | CD | 10.8115 | 10.8750 | 0.59 | 108,115.00 | 108,750.00 | 635.00 | 0.02 |
| 576,667 | CBBD | CHINA BROADBAND CORP | 7.5000 | 8.5000 | 13.33 | 4,325,002.50 | 4,903,669.50 | 576,667.00 | 0.73 |
| 20,000 | CHRZ | COMPUTER HORIZONS CORP | 11.8616 | 6.8125 | (42.57) | 237,233.00 | 136,250.00 | (100,983.00) | 0.02 |
| 68,100 | DIGM | CONTROL CHIEF HOLDINGS INC | 4.5113 | 4.3125 | (4.41) | 307,216.93 | 293,681.25 | (13,535.68) | 0.04 |
| 6,636,135 | CDS | CREDIT STORE INC | 2.7520 | 4.3125 | 56.70 | 18,262,943.51 | 28,618,332.19 | 10,355,388.68 | 4.23 |
| 10,912,720 | XHM | CROSS MEDIA MARKETING CORP | 0.3350 | 2.7500 | 720.83 | 3,656,053.95 | 30,009,980.00 | 26,353,926.05 | 4.44 |
| 275,000 | CYDX | CYTOMEDIX INC | 2.8906 | 9.3750 | 224.33 | 794,905.50 | 2,578,125.00 | 1,783,219.50 | 0.38 |
| 1,590,150 | DRS | DIAGNOSTIC RETRIEVAL SYS INC | 9.0666 | 16.2500 | 48.18 | 17,438,612.88 | 25,839,937.50 | 8,401,324.62 | 3.82 |
| 1,835,925 | DECO | DECORA INDS INC | 5.5329 | 0.4587 | (91.71) | 10,157,963.87 | 842,230.59 | (9,315,733.28) | 0.12 |
| 1,733,500 | DRCT | DIRECT IT MARKETING INC | 1.6618 | 15.0000 | 759.70 | 13,028,103.55 | 26,032,500.00 | 23,004,396.45 | 3.85 |
| 1,285,940 | EPTG | EPL TECHNOLOGIES INC NEW | 2.417 | 1.5000 | (59.04) | 3,108,261.41 | 5,303,942.00 | (7,176,115.41) | 0.78 |
| 180,000 | ECSL | ECARE SOLUTIONS INC | 1.0288 | 1.6875 | 64.03 | 187,115.00 | 303,750.00 | 116,635.00 | 0.04 |
| 198,000 | EDEL | EDELBROCK CORP | 12.7503 | 11.0625 | (13.29) | 2,536,353.04 | 2,199,225.00 | (337,128.04) | 0.33 |
| 803,600 | EDVC | ENVISION DEV CORP | 11.4912 | 11.0000 | (4.27) | 9,234,332.88 | 8,839,600.00 | (394,732.88) | 1.31 |
| 752,087 | FTGX | FIBERNET TELECOM GROUP INC | 2.4054 | 16.9375 | 604.14 | 5,564,542.00 | 39,182,128.50 | 33,617,586.50 | 5.80 |
| 989,816 | FFIRD | FIDELITY FIRST FINANCIAL CORP | 10.8240 | 19.0000 | 75.54 | 8,140,611.90 | 14,289,653.00 | 6,149,041.10 | 2.11 |
| 5,403,900 | GVEC | GENETIC VECTORS INC | 4.2468 | 7.0000 | 64.83 | 4,203,557.22 | 6,928,712.00 | 2,725,154.78 | 1.02 |
| 5,431,900 | GETT | GLOBAL E TUTOR INC | 1.3409 | 0.4063 | (69.70) | 7,299,668.49 | 2,211,584.38 | (5,088,084.12) | 0.33 |
| 114,900 | GBME | GLOBALNET INC | 0.7427 | 13.5000 | 2311.70 | 197,887.23 | 4,772,450.00 | 4,574,562.77 | 0.71 |
| 275,600 | GFF | GRIFFON CORP. | 7.5642 | 7.5625 | (0.02) | 2,084,684.85 | 2,084,225.00 | (459.85) | 0.31 |

313-11895 Lancer Offshore Inc

Banc Of America Securities LLC

Client Position Summary by Asset Class

Page: 2
As Of: 09/30/00
Printed : 02/07/01

PosSum-CTA

| SHR/FACE | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|
| 570,720 | LHFF | LIGHTHOUSE FAST FERRY INC | 1.1584 | 2.7000 | 133.09 | 661,105.27 | 1,540,944.00 | 879,838.73 | 0.23 |
| 277,500 | MNGX | MANGOSOFT INC | 4.0440 | 6.3125 | 56.10 | 1,122,208.75 | 1,751,718.75 | 629,510.00 | 0.26 |
| 30,475,000 | MHTX | MANHATTAN SCIENTIFICS INC | 0.2033 | 3.2800 | 1513.00 | 6,197,011.08 | 99,958,000.00 | 93,760,988.92 | 14.79 |
| 16,000,000 | MHTXW | WTS MANHATTAN SCIENTIFICS | 0.0000 | 3.5000 | | 0.00 | 56,000,000.00 | 56,000,000.00 | 8.28 |
| 1,262,200 | MLRE | MILLIONARE.COM | 2.6996 | 0.3500 | (87.04) | 3,407,484.50 | 441,770.00 | (2,965,714.50) | 0.07 |
| 3,600 | NAUT | NAUTICA ENTERPRISES INC | 15.9647 | 12.9375 | (18.96) | 57,473.00 | 46,575.00 | (10,898.00) | 0.01 |
| 9,216,630 | NURC | NEUROCORP LTD | 1.6543 | 3.0000 | 81.35 | 15,246,623.84 | 27,649,890.00 | 12,403,266.16 | 4.09 |
| 909,082 | NYER | NYER MEDICAL GROUP INC | 4.9449 | 4.3750 | (11.53) | 4,495,359.62 | 3,977,233.75 | (518,125.87) | 0.59 |
| 8,076,067 | OSE | OSAGE SYSTEMS GROUP INC | 0.9344 | 1.0625 | 13.71 | 7,546,306.52 | 8,580,821.19 | 1,034,514.67 | 1.27 |
| 223,500 | PCFC | PIONEER COMMERCIAL FUNDING | 0.6452 | 5.8750 | 12695.40 | 901,250.00 | 1,313,062.50 | 411,812.50 | 0.19 |
| 515,000 | RXTX | RX TECHNOLOGY HLDGS INC | 1.7500 | 1.4063 | (19.64) | 901,250.00 | 724,218.75 | (177,031.25) | 0.11 |
| 16,510,000 | SHX | SHX CORP | 0.0229 | 1.9531 | 8422.03 | 378,385.25 | 32,246,093.75 | 31,867,708.50 | 4.77 |
| 745,000 | 8856815 | SIMEX/NK TECHNOLOGIES INC | 1.9544 | 1.3750 | (29.64) | 1,456,000.00 | 1,024,375.00 | (431,625.00) | 0.15 |
| 1,508,357 | SMXT | SIMEX CORP | 1.4945 | 1.3750 | (8.00) | 2,254,254.54 | 2,073,990.88 | (180,263.67) | 0.31 |
| 236,000 | SKYN | SKYNET | 4.2838 | 0.3438 | (91.98) | 1,010,972.25 | 81,125.00 | (929,847.25) | 0.01 |
| 290,250 | STG | STONE PATH GROUP INC | 2.2794 | 1.8750 | (17.74) | 661,597.50 | 544,218.75 | (117,378.75) | 0.08 |
| 30,545,000 | TWOS | TELEDATA WORLD SERVICES INC | 0.0682 | 0.0200 | (70.69) | 2,084,271.96 | 610,900.00 | (1,473,371.96) | 0.09 |
| 21,000,000 | TWOSWTS | TELEDATA WORLD SERVICES WTS | 0.0000 | 0.0425 | | 0.00 | 6,352,500.00 | 6,352,500.00 | 0.94 |
| 1,253,500 | SNTU | TENGTU INTERNATIONAL CORP | 0.3592 | 0.9688 | 169.71 | 450,227.17 | 1,214,328.13 | 764,100.95 | 0.18 |
| 749,954 | 8847007 | FIDELITY FIRST FINANCIAL CORP | 0.0000 | 0.0000 | 0.00 | 22,491.00 | 0.00 | 0.00 | 0.00 |
| 778,954 | 8855437 | WTS FFIR FUNDING CORPORATION | 0.0000 | 26.9500 | | 0.00 | 20,992,702.50 | 20,992,702.50 | 3.11 |
| 938,200 | TTN | TITAN CORP | 13.4146 | 16.4000 | 21.09 | 12,576,179.56 | 15,480,300.00 | 2,904,120.44 | 2.29 |
| 4,929,057 | TFGP | TOTAL FILM GROUP INC | 1.8130 | 4.7000 | 159.23 | 8,936,611.55 | 23,166,567.90 | 14,229,956.35 | 3.43 |
| 1,059,350 | USPL | U S PLASTIC LMBR CORP | 7.5977 | 3.8438 | (49.41) | 8,048,648.98 | 4,071,876.56 | (3,976,772.42) | 0.60 |
| 500,000 | USI | U S INDUSTRIES INC NEW | 11.6678 | 9.9375 | (14.83) | 5,833,904.25 | 4,968,750.00 | (865,154.83) | 0.73 |
| 435,000 | U331992 | UNIVERSAL HEIGHTS INC OLD | 1.0000 | 0.8750 | (12.50) | 435,000.00 | 380,625.00 | (54,375.00) | 0.06 |
| 2,865,137 | UHTS | UNIVERSAL HEIGHTS INC | 0.7501 | 0.8750 | 16.65 | 2,149,149.40 | 2,506,994.88 | 357,845.47 | 0.37 |
| 1,025,200 | VDC | \*+VDC CORP LTD | 3.3471 | 0.5000 | (85.06) | 3,431,472.19 | 512,600.00 | (2,918,872.19) | 0.08 |
| 202,000 | 9387800 | LIGHTHOUSE LANDINGS INC | 1.7500 | 1.7500 | | 353,500.00 | 353,500.00 | 0.00 | 0.09 |
| 202,000 | 9388042 | NETVALUE HOLDINGS INC | 12.0000 | 12.0000 | 0.00 | 2,424,000.00 | 2,424,000.00 | 0.00 | 0.36 |
| 52,500 | 9388447 | SYMPOSIUM CORPORATION | 100.0000 | 100.0000 | 0.00 | 5,250,000.00 | 5,250,000.00 | 0.00 | 0.78 |
| 2,000,000 | 9388464 | WTS SYMPOSIUM CORP | 0.0000 | 2.5000 | | 0.00 | 5,000,000.00 | 5,000,000.00 | 0.74 |
| 2,000,000 | 9388465 | WTS SYMPOSIUM CORP | 0.0000 | 2.5000 | | 0.00 | 5,000,000.00 | 5,000,000.00 | 0.74 |
| 112,500 | 9389989 | ZI CORP WARRANTS CONV @ 22.75 | 0.0000 | 0.0100 | | 0.00 | 1,125.00 | 1,125.00 | 0.00 |
| 5,934,028 | XMC | WORLD WIRELESS COMMUNICATIONS | 2.3236 | 3.8750 | 66.77 | 13,788,283.25 | 22,994,358.50 | 9,206,075.25 | 3.40 |
| 5,774,475 | ZICA | \*+21 CORPORATION | 3.5049 | 7.0313 | 100.61 | 20,239,229.83 | 40,601,777.34 | 20,362,547.51 | 6.01 |
| 750,000 | EDMWTS | ENVISION DEVELOPMENT CORP WTS | 0.0000 | 13.0000 | | 0.00 | 9,750,000.00 | 9,750,000.00 | 1.44 |
| 3,575,000 | EDVT | ENVISION DEVELOPMENT INC | 0.0000 | 4.0000 | 1900.00 | 750,000.00 | 15,000,000.00 | 14,250,000.00 | 2.22 |
| 6,666,667 | OSEWTS | OSAGE SYSTEMS WARRANTS CONVERT @ | 0.0000 | 3.0000 | | 0.00 | 23,333,334.50 | 23,333,334.50 | 3.45 |
| 1,450,000 | 8350395 | AUTOMOTIVE PERFORMANCE GROUP | 0.0000 | 0.5000 | | 0.00 | 1,725,000.00 | 1,725,000.00 | 0.26 |

|  | Total Long Equities | | | 163.00 | 253,153,046.40 | 665,792,438.66 | 412,639,392.27 | 98.49 |

|  | TOTAL LONG POSITIONS | | | 152.10 | 271,303,046.40 | 683,942,438.66 | 412,639,392.27 | 101.17 |

A00899

Banc Of America Securities LLC
Client Position Summary by Asset Class

313-11895 Lancer Offshore Inc

Page: 3
As Of: 09/30/00
Printed : 02/07/01

PosSum-CTA

| SHR/FACE | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|
| TOTAL EXPOSURE VALUE | | | | 271,303,046.40 | 683,942,438.66 | 412,639,392.27 | 101.17 |
| NET EXPOSURE VALUE | | | | 271,303,046.40 | 683,942,438.66 | 412,639,392.27 | 101.17 |
| TOTAL LONG POSITIONS | | | | 271,303,046.40 | 683,942,438.66 | 412,639,392.27 | 101.17 |
| TOTAL SHORT POSITIONS | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CASH | | | | (7,920,919.75) | (7,920,919.75) | | (1.17) |
| TOTAL | | | | 263,382,126.65 | 676,021,518.91 | 412,639,392.27 | 100.00 |

A00900

313-12796 The Orbiter Fund Ltd

Banc of America Securities LLC

Client Position Summary by Asset Class

PosSum-CTA

| SHR/FACE | Symbol | Security | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **CASH BALANCES** | | | | | | | | | |
| (5,598,968) | USD | TYPE 2 | 1.0000 | 1.0000 | 0.00 | (5,598,967.95) | (5,598,967.95) | 0.00 | (11.47) |
| 3,044,821 | USD | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 3,044,821.49 | 3,044,821.49 | 0.00 | 6.24 |
| 383,973 | USD | TYPE 6 | 1.0000 | 1.0000 | 0.00 | 383,973.00 | 383,973.00 | 0.00 | 0.79 |
| | | **TOTAL CASH BALANCES** | | | 0.00 | (2,170,173.46) | (2,170,173.46) | 0.00 | (4.44) |
| **LONG POSITIONS** | | | | | | | | | |
| **Fixed Income** | | | | | | | | | |
| 250,000 | 9386653 | BUSINESS AND TRADE NETWORKS OF | 100.0000 | 100.0000 | 0.00 | 250,000.00 | 250,000.00 | 0.00 | 0.51 |
| 500,000 | 9386655 | LIGHTHOUS LANDING INC | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 1.02 |
| 650,000 | 9387415 | GENETIC VECTORS 12% NOTE | 100.0000 | 100.0000 | 0.00 | 650,000.00 | 650,000.00 | 0.00 | 1.33 |
| 149,500 | GREYHAWK | GREYHAWK NET LEASE INVESTORS 11 | 93.7768 | 125.3656 | 33.69 | 140,196.39 | 187,421.57 | 47,225.18 | 0.38 |
| 300,000 | GVECLOAN | GENETIC VECTORS BRIDGELOAN | 100.0000 | 100.0000 | 0.00 | 300,000.00 | 300,000.00 | 0.00 | 0.61 |
| 1,600,000 | SKYLOAN3 | SKYNET BRIDGELOAN | 100.0000 | 100.0000 | 0.00 | 1,600,000.00 | 1,600,000.00 | 0.00 | 3.28 |
| 600,000 | USFELOAN | ULTIMATE SPORTS ENTERTAINMENT | 100.0000 | 100.0000 | 0.00 | 600,000.00 | 600,000.00 | 0.00 | 1.23 |
| | | **Total Long Fixed Income** | | | 1.17 | 4,040,196.39 | 4,087,421.57 | 47,225.18 | 8.37 |
| **Equities** | | | | | | | | | |
| 40,000 | ASPQ | ASPI EUROPE INC | 1.8750 | 2.8125 | 50.00 | 75,000.00 | 112,500.00 | 37,500.00 | 0.23 |
| 160,400 | AVMX | AT VENTUREWORKS INC | 1.9431 | 0.5000 | (74.27) | 311,680.00 | 80,200.00 | (231,480.00) | 0.16 |
| 1,008,500 | RACG | AUTOMOTIVE PERFORMANCE GROUP | 1.0360 | 0.5400 | (47.87) | 1,044,766.25 | 544,590.00 | (500,176.25) | 1.12 |
| 400,000 | 8350388 | AUTOMOTIVE PERFORMANCE GROUP | 1.1875 | 0.5400 | (54.53) | 475,000.00 | 216,000.00 | (259,000.00) | 0.44 |
| 5,000 | BTGI | BTG INC | 7.5060 | 8.5000 | 13.24 | 37,530.00 | 42,500.00 | 4,970.00 | 0.09 |
| 754,500 | CNFT | CNF TECHNOLOGIES INC | 0.0098 | 1.9500 | 19890.15 | 7,360.00 | 1,471,275.00 | 1,463,915.00 | 3.01 |
| 10,000 | CD | CENDANT CORP | 10.8115 | 10.8750 | 0.59 | 108,115.00 | 108,750.00 | 635.00 | 0.22 |
| 5,000 | CHRZ | COMPUTER HORIZONS CORP | 12.1698 | 6.9300 | (43.06) | 60,848.75 | 34,650.00 | (26,198.75) | 0.07 |
| 576,200 | CDS | CREDIT STORE INC | 2.7655 | 4.3125 | 55.94 | 1,593,504.68 | 2,484,862.50 | 891,357.82 | 5.09 |
| 78,300 | XMM | CROSS MEDIA MARKETING CORP | 3.0627 | 2.7500 | (10.21) | 239,811.49 | 215,325.00 | (24,486.49) | 0.44 |
| 100,000 | CYDX | CYTOMEDIX INC | 2.8000 | 9.3750 | 234.82 | 280,000.00 | 937,500.00 | 657,500.00 | 1.92 |
| 98,000 | DRS | DIAGNOSTIC RETRIEVAL SYS INC | 8.3266 | 16.2500 | 95.16 | 816,005.56 | 1,592,500.00 | 776,494.44 | 3.26 |
| 336,960 | DECO | DECORA INDS INC | 3.6726 | 0.4587 | (87.51) | 1,237,512.29 | 154,580.40 | (1,082,931.89) | 0.32 |
| 200,500 | DRCT | DIRECT III MARKETING INC | 0.0375 | 15.0000 | 39919.96 | 7,515.00 | 3,007,500.00 | 2,999,985.00 | 6.16 |
| 2,000 | EDEL | EDELBROCK CORP | 12.3237 | 11.0625 | (10.23) | 24,647.40 | 22,125.00 | (2,522.40) | 0.05 |
| 12,000 | EDRI | ENEXT HOLDINGS INC | 12.5000 | 5.0000 | (60.00) | 150,000.00 | 60,000.00 | (90,000.00) | 0.12 |
| 152,500 | EDVC | ENVISION DEV CORP | 9.8420 | 11.0000 | 11.77 | 1,500,901.50 | 1,677,500.00 | 176,598.50 | 3.44 |
| 66,275 | FTGX | FIBERNET TELECOM GROUP INC | 4.0441 | 16.9375 | 318.82 | 268,022.08 | 1,122,541.50 | 854,519.42 | 3.02 |
| 354,968 | FFIRD | FIDELITY FIRST FINANCIAL CORP | 2.7506 | 19.0000 | 590.76 | 976,370.61 | 6,744,383.64 | 5,768,013.03 | 13.81 |
| 7,500 | FTRL | FUTERLINK DISTRIBUTION CORP | 7.0012 | 3.0625 | (56.26) | 52,509.00 | 22,968.75 | (29,540.25) | 0.05 |
| 502,500 | GETT | GLOBAL E TUTOR INC | 0.2596 | 0.4063 | 56.52 | 130,427.50 | 204,140.63 | 73,713.13 | 0.42 |
| 25,000 | GFF | GRIFFON CORP. | 7.8311 | 7.5625 | (3.43) | 195,777.50 | 189,062.50 | (6,715.00) | 0.39 |
| 5,000 | LSATA | LIBERTY SATELLITE & TECHNOLOGY | 10.2155 | 10.6250 | 4.01 | 51,077.50 | 53,125.00 | 2,047.50 | 0.11 |
| 137,500 | LHFF | LIGHTHOUSE FAST FERRY INC | 0.2640 | 2.7000 | 922.83 | 36,296.25 | 371,250.00 | 334,953.75 | 0.76 |
| 629,200 | MHTX | MANHATTAN SCIENTIFICS INC | 1.7854 | 3.2800 | 83.71 | 1,123,394.31 | 2,063,776.00 | 940,381.69 | 4.23 |
| 3,600 | NMUT | NAUTICA ENTERPRISES INC | 15.9647 | 12.9375 | (18.96) | 57,473.00 | 46,575.00 | (10,898.00) | 0.10 |
| 999,853 | NURC | NEUROCORP LTD | 0.3300 | 3.0000 | 809.07 | 329,960.85 | 2,999,559.00 | 2,669,598.15 | 6.14 |
| 85,000 | CBNTA | NORTHLAND CRANBERRIES INC CL A | 1.2839 | 1.1250 | (12.38) | 109,132.50 | 95,625.00 | (13,507.50) | 0.20 |

A00901

313-12796 The Orbiter Fund Ltd

**Banc Of America Securities LLC**

**Client Position Summary by Asset Class**

PosSum-CTA

Page: 2
As Of: 09/30/00
Printed: 02/07/01

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| 50,000 | NXNW | HXGEN NETWORKS INC | 0.0000 | 12.7500 | | 0.00 | 637,500.00 | 637,500.00 | 1.31 |
| 115,900 | ONTRW | WTS ONTRO INC | 0.3939 | 0.1563 | (60.33) | 45,654.30 | 18,109.38 | (27,544.92) | 0.04 |
| 1,028,333 | OSE | OSAGE SYSTEMS GROUP INC | 0.5082 | 1.0625 | 109.08 | 522,577.40 | 1,092,603.81 | 570,026.41 | 2.24 |
| 11,000 | PCFC | PIONEER COMMERCIAL FUNDING | 1.8707 | 5.8750 | 214.06 | 20,577.50 | 64,625.00 | 44,047.50 | 0.13 |
| 275,000 | RXTX | RX TECHNOLOGY HLDGS INC | 1.7500 | 1.4063 | (19.64) | 481,250.00 | 386,718.75 | (94,531.25) | 0.79 |
| 55,200 | SMXP | SMX CORP | 1.7542 | 1.9531 | 11.34 | 96,831.00 | 107,812.50 | 10,978.50 | 0.22 |
| 10,500 | SIMEX | SIMEX CORP | 5.7237 | 1.1750 | (75.98) | 105,887.70 | 25,437.50 | (80,450.20) | 0.05 |
| 46,500 | SKYN | SKYNET | 6.4505 | 0.1438 | (94.67) | 299,949.45 | 15,984.38 | (283,965.08) | 0.03 |
| 490,000 | STG | STONE PATH GROUP INC | 5.9901 | 1.8750 | (68.70) | 2,935,136.75 | 918,750.00 | (2,016,386.75) | 1.88 |
| 2,389,000 | TWOS | TELEDATA WORLD SERVICES INC | 0.0903 | 0.0200 | (77.86) | 215,768.00 | 47,780.00 | (167,988.00) | 0.10 |
| 11,400 | 8855437 | WTS FFIR FUNDING CORPORATION | 0.0000 | 26.9500 | | 0.00 | 307,230.00 | 307,230.00 | 0.63 |
| 42,500 | TTN | TITAN CORP | 12.5447 | 16.5000 | (49.30) | 1,343,150.23 | 701,250.00 | (681,900.25) | 1.44 |
| 353,498 | TFGP | TOTAL FILM GROUP INC | 0.7698 | 4.7000 | 510.58 | 272,101.43 | 1,661,393.60 | 1,389,292.17 | 3.40 |
| 75,000 | USPL | U S PLASTIC LMBR CORP | 4.4927 | 3.8438 | (14.44) | 336,952.50 | 288,281.25 | (48,671.25) | 0.59 |
| 250,000 | ULSP | ULTIMATE SPORTS ENTERTAINMENT | 0.0000 | 0.1750 | | 0.00 | 93,750.00 | 93,750.00 | 0.19 |
| 208,000 | UHTS | UNIVERSAL HEIGHTS INC | 0.9808 | 0.8750 | (10.78) | 203,997.35 | 182,000.00 | (21,997.35) | 0.37 |
| 250,000 | 9389149 | WTS TOTAL FILM GROUP @ $2.00 | 0.0000 | 3.0000 | | 0.00 | 750,000.00 | 750,000.00 | 1.54 |
| 177,541 | XMC | WORLD WIRELESS COMMUNICATIONS | 0.8634 | 3.8750 | 348.80 | 153,291.05 | 687,971.38 | 534,680.32 | 1.41 |
| 593,845 | ZICA | ***ZI CORPORATION | 8.7037 | 7.0313 | (19.22) | 5,168,642.44 | 4,175,472.66 | (993,169.78) | 8.55 |
| 380,000 | GVECWTS | GENETIC VECTOR WARRANTS | 0.0000 | 6.0000 | | 0.00 | 2,280,000.00 | 2,280,000.00 | 4.67 |
| 833,333 | OSEWTS | OSAGE SYSTEMS WARRANTS CONVERT @ | 0.0000 | 3.5000 | | 0.00 | 2,916,665.50 | 2,916,665.50 | 5.97 |
| 250,000 | 8350395 | AUTOMOTIVE PERFORMANCE GROUP | 0.4000 | 0.5000 | 25.00 | 100,000.00 | 125,000.00 | 25,000.00 | 0.26 |
| 400,000 | 9082604 | ZI CORP WTS @ $1.75 EXP 3/31/02 | 0.0000 | 6.0000 | | 0.00 | 2,400,000.00 | 2,400,000.00 | 4.92 |
| | | **Total Long Equities** | | | 96.16 | 23,915,243.64 | 46,911,251.98 | 22,996,008.34 | 96.01 |
| | | **TOTAL LONG POSITIONS** | | | 82.43 | 27,955,440.03 | 50,998,673.56 | 23,043,233.53 | 104.44 |
| | | TOTAL EXPOSURE VALUE | | | | 27,955,440.03 | 50,998,673.56 | 23,043,233.53 | 104.44 |
| | | NET EXPOSURE VALUE | | | | 27,955,440.03 | 50,998,673.56 | 23,043,233.53 | 104.44 |
| | | TOTAL LONG POSITIONS | | | | 27,955,440.03 | 50,998,673.56 | 23,043,233.53 | 104.44 |
| | | TOTAL SHORT POSITIONS | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | TOTAL CASH | | | | (2,170,173.46) | (2,170,173.46) | | (4.44) |
| | | **TOTAL** | | | | 25,785,266.57 | 48,828,500.10 | 23,043,233.53 | 100.00 |

A00902

313-J3377 Viator Fund Ltd
PosSum-CTA

**Banc of America Securities LLC**

**Client Position Summary by Asset Class**

Page: 1
As Of: 09/30/00
Printed: 02/07/01

| SHR/FACE | Symbol | Description | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **CASH BALANCES** | | | | | | | | | |
| (2,355,165) USD | | TYPE 2 | 1.0000 | 1.0000 | 0.00 | (2,355,164.74) | (2,355,164.74) | 0.00 | (9.47) |
| 374,455 USD | | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 374,454.51 | 374,454.51 | 0.00 | 1.51 |
| 880,000 USD | | TYPE 6 | 1.0000 | 1.0000 | 0.00 | 880,000.00 | 880,000.00 | 0.00 | 3.54 |
| | | **TOTAL CASH BALANCES** | | | 0.00 | (1,100,710.23) | (1,100,710.23) | 0.00 | (4.43) |
| **LONG POSITIONS** | | | | | | | | | |
| **Fixed Income** | | | | | | | | | |
| 500,000 | 9386567 | EPL TECHNOLOGIES LOAN | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 2.01 |
| 500,000 | 9386655 | LIGHTHOUS LANDINGS INC | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 2.01 |
| 500,000 | 9387805 | MILLIONARE BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 2.01 |
| 900,000 | SKYLOAN3 | SKYNET BRIDGELOAN | 100.0000 | 100.0000 | 0.00 | 900,000.00 | 900,000.00 | 0.00 | 3.62 |
| 250,000 | TFGPLOAN4 | TOTAL FILM GROUP BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 250,000.00 | 250,000.00 | 0.00 | 1.01 |
| | | **Total Long Fixed Income** | | | 0.00 | 2,650,000.00 | 2,650,000.00 | 0.00 | 10.65 |
| **Equities** | | | | | | | | | |
| 33,300 | ASPQ | ASPI EUROPE INC | 1.8750 | 2.8125 | 50.00 | 62,437.50 | 93,656.25 | 31,218.75 | 0.38 |
| 5,000 | BTGI | BTG INC | 7.5060 | 8.5000 | 13.24 | 37,530.00 | 42,500.00 | 4,970.00 | 0.17 |
| 10,000 | CNFT | CNF TECHNOLOGIES INC | 2.3985 | 1.9500 | (18.70) | 23,984.70 | 19,500.00 | (4,484.70) | 0.08 |
| 40,000 | CBBD | CHINA BROADBAND CORP | 7.5000 | 8.5000 | 13.31 | 300,000.00 | 340,000.00 | 40,000.00 | 1.37 |
| 142,500 | CUS | CREDIT STORE INC | 4.7284 | 4.3125 | (8.80) | 671,794.76 | 614,531.25 | (59,763.51) | 2.41 |
| 127,000 | XMM | CROSS MEDIA MARKETING CORP | 2.6251 | 2.7500 | 4.76 | 333,385.50 | 349,250.00 | 15,864.50 | 1.40 |
| 100,000 | CYDX | CYTOMEDIX INC | 2.8000 | 9.3750 | 234.82 | 280,000.00 | 937,500.00 | 657,500.00 | 3.77 |
| 31,500 | DRS | DIAGNOSTIC RETRIEVAL SYS INC | 10.7134 | 16.2500 | 51.68 | 337,472.82 | 511,875.00 | 174,402.18 | 2.06 |
| 648,650 | DECO | DECORA INDS INC | 0.4334 | 0.4587 | 5.84 | 281,136.30 | 297,569.19 | 16,431.89 | 1.20 |
| 106,600 | DRCT | DIRECT III MARKETING INC | 0.8677 | 15.0000 | 1628.74 | 92,494.86 | 1,599,000.00 | 1,506,505.14 | 6.43 |
| 260,743 | EPTG | EPL TECHNOLOGIES INC NEW | 0.0584 | 1.0000 | 1612.19 | 15,228.62 | 260,743.00 | 245,514.38 | 1.05 |
| 52,500 | EDVC | ENVISION DEV CORP | 10.9848 | 11.0000 | 0.14 | 576,704.00 | 577,500.00 | 796.00 | 2.32 |
| 111,500 | FTIX | FIBERNET TELECOM GROUP INC | 3.9531 | 16.9375 | 328.47 | 440,765.20 | 1,888,531.25 | 1,447,766.05 | 7.59 |
| 52,500 | FFIRD | FIDELITY FIRST FINANCIAL CORP | 1.9217 | 19.0000 | 888.70 | 100,890.00 | 997,500.00 | 896,610.00 | 4.01 |
| 7,500 | FTRL | FUTERLINK DISTRIBUTION CORP | 7.0012 | 3.0625 | (56.26) | 52,509.00 | 22,968.75 | (29,540.25) | 0.09 |
| 502,500 | GETT | GLOBAL E TUTOR INC | 0.2596 | 0.4063 | 56.52 | 130,427.50 | 204,140.63 | 73,713.13 | 0.82 |
| 100,000 | GBNE | GLOBALNET INC | 0.0000 | 15.5000 | 0.00 | 0.00 | 1,550,000.00 | 1,550,000.00 | 6.23 |
| 25,000 | GFF | GRIFFON CORP | 7.8340 | 7.5625 | (3.47) | 195,851.00 | 189,062.50 | (6,788.50) | 0.76 |
| 5,000 | LSNTA | LIBERTY SATELLITE & TECHNOLOGY | 10.2155 | 10.6250 | 4.01 | 51,077.50 | 53,125.00 | 2,047.50 | 0.21 |
| 663,500 | LHFF | LIGHTHOUSE FAST FXHRY INC | 0.8732 | 2.7000 | 209.20 | 579,375.05 | 1,791,450.00 | 1,212,074.95 | 7.20 |
| 805,495 | MHTX | MANHATTAN SCIENTIFIES INC | 1.7493 | 3.4800 | 99.03 | 1,409,007.20 | 2,804,400.00 | 1,395,392.80 | 11.28 |
| 87,893 | NURC | NEUROCORP LTD | 1.5846 | 3.0000 | 89.08 | 139,356.17 | 263,499.00 | 124,142.83 | 1.06 |
| 80,000 | CBRYA | NORTHLAND CRANBERRIES INC CL A | 1.1457 | 1.1250 | (1.80) | 91,652.50 | 90,000.00 | (1,652.50) | 0.36 |
| 100,000 | NXON | NXGEN NETWORKS INC | 0.0000 | 12.7500 | 0.00 | 0.00 | 1,275,000.00 | 1,275,000.00 | 5.13 |
| 125,000 | ONTRW | MTS ONTRO INC | 0.2823 | 0.1563 | (44.66) | 35,290.00 | 19,531.25 | (15,758.75) | 0.08 |
| 179,000 | OSE | OSAGE SYSTEMS GROUP INC | 2.7302 | 1.0625 | (61.08) | 488,707.71 | 190,187.50 | (298,520.21) | 0.76 |
| 200,000 | RXTX | RX TECHNOLOGY HLDGS INC | 1.7500 | 1.4063 | (19.64) | 350,000.00 | 281,250.00 | (68,750.00) | 1.13 |
| 80,500 | SMXP | SMX CORP | 1.8943 | 1.9531 | 3.11 | 152,487.50 | 157,226.56 | 4,739.06 | 0.63 |
| 50,400 | SMXT | SIMEX CORP | 2.1203 | 1.3750 | (35.15) | 106,861.20 | 69,300.00 | (37,561.20) | 0.28 |
| 2,500 | SKTN | SKYNET | 4.5185 | 0.3438 | (92.39) | 11,296.25 | 859.38 | (10,436.88) | 0.00 |

A00903

Banc Of America Securities LLC

Client Position Summary by Asset Class

3113-13377 Viator Fund Ltd

PosSum-CTA

Page: 2
As Of: 09/30/00
Printed : 02/07/01

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|
| 2,500 | STG | STONE PATH GROUP INC | 4.0547 | 1.8750 | (53.76) | 10,136.75 | 4,687.50 | (5,449.25) | 0.02 |
| 98,000 | TWOS | TELEDATA WORLD SERVICES INC | 0.1740 | 0.0200 | (88.51) | 17,054.00 | 1,960.00 | (15,094.00) | 0.01 |
| 52,500 | TTN | TITAN CORP | 31.3570 | 16.5000 | (47.38) | 1,646,240.25 | 866,250.00 | (779,990.25) | 3.48 |
| 139,750 | TFGP | TOTAL FILM GROUP INC | 4.3813 | 4.7000 | 7.27 | 612,289.18 | 656,825.00 | 44,535.82 | 2.64 |
| 135,000 | USHG | U S HOME & GARDEN INC | 2.4139 | 1.8750 | (22.33) | 325,878.50 | 253,125.00 | (72,753.50) | 1.02 |
| 36,650 | USPL | U S PLASTIC LMBR CORP | 4.8471 | 3.8438 | (20.70) | 175,646.31 | 140,873.44 | (36,772.87) | 0.57 |
| 250,000 | 9387252 | ICONNECT.COM | 1.0000 | 2.0000 | 100.00 | 250,000.00 | 500,000.00 | 250,000.00 | 2.01 |
| 35,000 | 9387708 | MTS HEMISPHERE BIOPHARMA INC | 0.0000 | 5.0000 | | 0.00 | 175,000.00 | 175,000.00 | 0.70 |
| 117,400 | XWC | WORLD WIRELESS COMMUNICATIONS | 3.5631 | 3.8750 | 8.75 | 418,312.07 | 454,925.00 | 36,612.93 | 1.83 |
| 345,300 | ZICA | ***Z1 CORPORATION | 19.4699 | 7.0313 | (63.89) | 6,722,947.26 | 2,427,890.63 | (4,295,056.63) | 9.76 |
| 100,000 | USPLPFD | US PLASTIC LUMBER CORP SERIES D | 3.5000 | 3.5000 | 0.00 | 350,000.00 | 350,000.00 | 0.00 | 1.41 |
| | | Total Long Equities | | | 30.38 | 17,808,227.16 | 23,323,192.06 | 5,434,964.90 | 93.77 |
| | | TOTAL LONG POSITIONS | | | 26.46 | 20,538,227.16 | 25,973,192.06 | 5,434,964.90 | 104.43 |
| | | TOTAL EXPOSURE VALUE | | | | 20,538,227.16 | 25,973,192.06 | 5,434,964.90 | 104.43 |
| | | NET EXPOSURE VALUE | | | | 20,538,227.16 | 25,973,192.06 | 5,434,964.90 | 104.43 |
| | | TOTAL LONG POSITIONS | | | | 20,538,227.16 | 25,973,192.06 | 5,434,964.90 | 104.43 |
| | | TOTAL SHORT POSITIONS | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | TOTAL CASH | | | | (1,100,710.23) | (1,100,710.23) | | (4.43) |
| | | TOTAL | | | | 19,437,516.93 | 24,872,481.83 | 5,434,964.90 | 100.00 |

118-11892 Lancer Partners LP

PosSum-CTA

Banc Of America Securities LLC

Client Position Summary by Asset Class

Page: 1
As Of: 10/31/00
Printed : 02/07/01

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **CASH BALANCES** | | | | | | | | | |
| (1,142,617) | USD | TYPE 2 | 1.0000 | 1.0000 | 0.00 | (1,142,617.32) | (1,142,617.32) | 0.00 | (0.55) |
| 516,515 | USD | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 516,515.01 | 516,515.01 | 0.00 | 0.28 |
| 1,399,802 | USD | TYPE 6 | 1.0000 | 1.0000 | 0.00 | 1,399,802.00 | 1,399,802.00 | 0.00 | 0.68 |
| | | TOTAL CASH BALANCES | | | 0.00 | 833,699.69 | 833,699.69 | 0.00 | 0.40 |
| **LONG POSITIONS** | | | | | | | | | |
| **Fixed Income** | | | | | | | | | |
| 500,000 | 8855705 | TELEDATA WORLD SERVICES 12% NT | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 0.24 |
| 150,000 | EQUILOAN | EQUITEL BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 150,000.00 | 150,000.00 | 0.00 | 0.07 |
| 500,000 | OSGELOAN | OSAGE SYSTEMS GROUP (OSE) | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 0.24 |
| 1,000,000 | SKYLOAN | SKYNET BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 1,000,000.00 | 1,000,000.00 | 0.00 | 0.48 |
| 850,000 | SKYLOAN2 | SKYNET BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 850,000.00 | 850,000.00 | 0.00 | 0.41 |
| 500,000 | TFGFLOAN4 | TOTAL FILM GROUP BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 0.24 |
| | | Total Long Fixed Income | | | 0.00 | 3,500,000.00 | 3,500,000.00 | 0.00 | 1.69 |
| **Equities** | | | | | | | | | |
| 529,500 | AVWX | AT VENTUREWORKS INC | 0.6457 | 0.2500 | (61.29) | 341,923.75 | 132,375.00 | (209,548.75) | 0.06 |
| 51,500 | CNFT | CNF TECHNOLOGIES INC | 2.0910 | 1.3000 | (37.83) | 107,689.00 | 66,950.00 | (40,739.00) | 0.03 |
| 32,200 | CACI | CACI INTL INC | 20.4255 | 20.6250 | 0.98 | 657,702.46 | 664,125.00 | 6,422.54 | 0.32 |
| 250,000 | CDBD | CMA BROADBAND CORP | 7.5000 | 7.5000 | 0.00 | 1,875,000.00 | 1,875,000.00 | 0.00 | 0.91 |
| 2,401,040 | CDS | CREDIT STORE INC | 1.0450 | 1.0750 | 270.82 | 2,592,526.16 | 9,614,061.00 | 7,021,431.04 | 4.64 |
| 1,135,900 | XMM | CROSS MEDIA MARKETING CORP | 1.1428 | 2.2400 | 96.89 | 1,298,066.91 | 2,555,775.00 | 1,257,708.09 | 1.23 |
| 150,000 | CYDX | CYTOMEDIX INC | 2.8000 | 7.1250 | 154.46 | 420,000.00 | 1,068,750.00 | 648,750.00 | 0.52 |
| 555,350 | DRS | DIAGNOSTIC RETRIEVAL SYS INC | 10.9030 | 14.5000 | 32.99 | 6,054,963.80 | 8,052,575.00 | 1,997,611.20 | 3.89 |
| 173,000 | DRCT | DIRECT III MARKETING INC | 3.3517 | 11.0000 | 228.19 | 579,844.17 | 1,903,000.00 | 1,323,155.83 | 0.92 |
| 24,400 | EPTG | EPL TECHNOLOGIES INC NEW | 1.1506 | 0.8750 | (23.95) | 28,073.76 | 21,350.00 | (6,723.76) | 0.01 |
| 220,000 | ECSL | ECARE SOLUTIONS INC | 1.0273 | 1.3000 | 26.55 | 226,000.00 | 286,000.00 | 60,000.00 | 0.14 |
| 41,500 | EDEL | EDELBROCK CORP | 11.5009 | 11.3438 | (1.37) | 471,538.07 | 465,093.75 | (6,444.32) | 0.22 |
| 536,338 | FTGX | FIBERNET TELECOM GROUP INC | 3.0174 | 10.6875 | 254.17 | 1,618,679.98 | 5,732,112.38 | 4,113,632.40 | 2.77 |
| 1,532,300 | FFRD | FIDELITY FIRST FINANCIAL CORP | 14.7940 | 15.5000 | 31.81 | 3,200,139.10 | 4,218,610.00 | 218,470.90 | 2.04 |
| 105,000 | GETT | GLOBAL E TUTOR INC | 0.2956 | 0.1600 | (45.87) | 452,909.99 | 245,168.00 | (207,741.99) | 0.12 |
| 43,000 | GFF | GRIFFON CORP. | 7.6587 | 7.6250 | (0.44) | 804,160.50 | 800,625.00 | (3,535.50) | 0.39 |
| 125,000 | LHFF | LIGHTHOUSE FAST FERRY INC | 1.9691 | 2.2500 | 14.26 | 84,573.40 | 96,750.00 | 12,076.60 | 0.05 |
| 12,000,000 | MNGX | MANGOSOFT INC | 4.4977 | 5.3750 | 31.17 | 512,208.75 | 671,875.00 | 159,666.25 | 0.32 |
| 5,187,802 | MHTX | MANHATTAN SCIENTIFICS INC | 0.0547 | 3.1200 | 5600.79 | 656,751.25 | 37,440,000.00 | 36,783,248.75 | 18.00 |
| 100,000 | MHTXN | WTS MANHATTAN SCIENTIFICS | 0.0000 | 3.5000 | | 0.00 | 35,000,000.00 | 35,000,000.00 | 16.90 |
| 1,690,666 | MANM | NEUROCORP LTD | 0.3472 | 2.5000 | 620.11 | 1,801,043.25 | 12,969,505.00 | 11,168,461.75 | 6.26 |
| 354,234 | NKGN | NKGEN NETWORKS INC | 14.5625 | 14.5625 | | 0.00 | 1,456,250.00 | 1,456,250.00 | 0.70 |
| 511,500 | ORB | ORBITAL SCIENCES CORP | 8.1924 | 7.9375 | (3.11) | 135,994.40 | 131,762.50 | (4,231.90) | 0.06 |
| 289,500 | OSE | OSAGE SYSTEMS GROUP INC | 3.1318 | 5.5000 | 50.59 | 189,984.40 | 285,778.50 | 95,794.20 | 0.41 |
| 350,000 | PCFC | PIONEER COMMERCIAL FUNDING | 1.8606 | 4.5000 | 141.86 | 659,072.00 | 1,594,053.00 | 934,981.00 | 0.77 |
| 602,500 | RXTX | RX TECHNOLOGY HLDGS INC | 1.0116 | 1.4375 | 1314.70 | 51,974.40 | 735,281.25 | 683,306.85 | 0.35 |
| | SMX | SMX CORP | 1.8028 | 1.7030 | (5.54) | 521,922.50 | 493,018.50 | (28,904.00) | 0.24 |
| | 8856815 | SINEX/HK TECHNOLOGIES INC | 1.9000 | 0.7500 | (60.53) | 665,000.00 | 262,500.00 | (402,500.00) | 0.13 |
| | SKMT | SIMEX CORP | 0.9844 | 0.7500 | (23.81) | 593,099.25 | 451,875.00 | (141,224.25) | 0.22 |

A00905

Banc Of America Securities LLC

Client Position Summary by Asset Class

118-11892 Lancer Partners LP

PosSum-CTA

Page: 2
As Of: 10/31/00
Printed : 02/07/01

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| 259,650 | 8855437 | WTS FFIR FUNDING CORPORATION | 0.0000 | 26.9500 | | 0.00 | 6,997,567.50 | 6,997,567.50 | 3.38 |
| 393,400 | TTN | TITAN CORP | 8.5383 | 13.3750 | 56.65 | 3,358,954.24 | 5,261,725.00 | 1,902,770.76 | 2.54 |
| 2,033,097 | TFGP | TOTAL FILM GROUP INC | 1.3484 | 3.0750 | 128.05 | 2,741,411.65 | 6,251,773.28 | 3,510,361.63 | 3.02 |
| 22,500 | USPL | U S PLASTIC LMBR CORP | 3.9560 | 1.4375 | (63.66) | 89,010.25 | 32,343.75 | 156,666.50) | 0.02 |
| 2,076,667 | U331992 | UNIVERSAL HEIGHTS INC OLD | 0.6000 | 0.5000 | (16.67) | 1,246,000.00 | 1,038,333.50 | (207,666.50) | 0.50 |
| 668,500 | UHTS | UNIVERSAL HEIGHTS INC | 0.6974 | 0.5000 | (28.30) | 466,180.70 | 334,250.00 | (131,930.70) | 0.16 |
| 125,000 | 9388042 | NETVALUE HOLDINGS INC | 12.0000 | 12.0000 | 0.00 | 1,500,000.00 | 1,500,000.00 | 0.00 | 0.72 |
| 2,000,000 | 9388464 | WTS SYMPOSIUM CORP | 0.0000 | 2.5000 | | 0.00 | 5,000,000.00 | 5,000,000.00 | 2.41 |
| 2,000,000 | 9388465 | WTS SYMPOSIUM CORP | 0.0000 | 2.5000 | | 0.00 | 5,000,000.00 | 5,000,000.00 | 2.41 |
| 56,250 | 9389989 | Z1 CORP WARRANTS CONV @ 22.75 | 0.0000 | 0.0100 | | 0.00 | 562.50 | 562.50 | 0.00 |
| 2,337,024 | XWC | WORLD WIRELESS COMMUNICATIONS | 1.4032 | 3.0000 | 113.80 | 3,279,275.36 | 7,011,072.00 | 3,731,796.64 | 3.38 |
| 2,021,910 | Z1CA | **Z1 CORPORATION | 3.6004 | 5.9375 | 64.91 | 7,279,689.22 | 12,005,090.63 | 4,725,401.41 | 5.80 |
| 2,500,000 | EQUIT | EQUITEL INC | 0.2000 | 5.0000 | 2400.00 | 500,000.00 | 12,500,000.00 | 12,000,000.00 | 6.03 |
| 2,500,000 | OSEWTS | OSAGE SYSTEMS WARRANTS CONVERT @ | 0.0000 | 3.5000 | | 0.00 | 8,750,000.00 | 8,750,000.00 | 4.22 |
| 450,000 | 8350395 | AUTOMOTIVE PERFORMANCE GROUP | 0.0000 | 0.5000 | | 0.00 | 225,000.00 | 225,000.00 | 0.11 |
| 300,000 | USPLPFD | US PLASTIC LUMBER CORP SERIES D | 3.5000 | 3.5000 | 0.00 | 1,050,000.00 | 1,050,000.00 | 0.00 | 0.51 |
| | | Total Long Equities | | | 318.30 | 48,484,707.62 | 202,810,492.03 | 154,325,784.41 | 97.91 |
| | | TOTAL LONG POSITIONS | | | 296.87 | 51,984,707.62 | 206,310,492.03 | 154,325,784.41 | 99.60 |
| | | TOTAL EXPOSURE VALUE | | | | 51,984,707.62 | 206,310,492.03 | 154,325,784.41 | 99.60 |
| | | NET EXPOSURE VALUE | | | | 51,984,707.62 | 206,310,492.03 | 154,325,784.41 | 99.60 |
| | | TOTAL LONG POSITIONS | | | | 51,984,707.62 | 206,310,492.03 | 154,325,784.41 | 99.60 |
| | | TOTAL SHORT POSITIONS | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | TOTAL CASH | | | | 833,699.69 | 833,699.69 | | 0.40 |
| | | TOTAL | | | | 52,818,407.31 | 207,144,191.72 | 154,325,784.41 | 100.00 |

A00906

Banc Of America Securities LLC

Client Position Summary by Asset Class

JJ3-1189% Lancer Offshore Inc
PosSum-CTA

| SHR/FACE | CODE | DESCRIPTION | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **CASH BALANCES** | | | | | | | | | |
| (14,421,531) | USD | TYPE 2 | 1.0000 | 1.0000 | 0.00 | (14,421,530.92) | (14,421,530.92) | 0.00 | (2.18) |
| 4,167,537 | USD | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 4,167,537.18 | 4,167,537.18 | 0.00 | 0.63 |
| 2,771,262 | USD | TYPE 6 | 1.0000 | 1.0000 | 0.00 | 2,771,261.99 | 2,771,261.99 | 0.00 | 0.42 |
| | | **TOTAL CASH BALANCES** | | | 0.00 | (7,482,731.75) | (7,482,731.75) | 0.00 | (1.13) |
| **LONG POSITIONS** | | | | | | | | | |
| **Fixed Income** | | | | | | | | | |
| 1,400,000 | 8855705 | TELEDATA WORLD SERVICES 12% NT | 100.0000 | 100.0000 | 0.00 | 1,400,000.00 | 1,400,000.00 | 0.00 | 0.21 |
| 3,000,000 | 9386567 | EPL TECHNOLOGIES LOAN | 100.0000 | 100.0000 | 0.00 | 3,000,000.00 | 3,000,000.00 | 0.00 | 0.45 |
| 500,000 | 8846637 | LIGHTHOUSE LANDINGS BRIDGE NOTE | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 0.08 |
| 1,250,000 | 9387805 | MILLIONARE BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 1,250,000.00 | 1,250,000.00 | 0.00 | 0.19 |
| 150,000 | EQUILOAN | EQUITEL BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 150,000.00 | 150,000.00 | 0.00 | 0.02 |
| 1,600,000 | OSGELOAN | OSAGE SYSTEMS GROUP (OSE) | 100.0000 | 100.0000 | 0.00 | 1,600,000.00 | 1,600,000.00 | 0.00 | 0.24 |
| 7,000,000 | SKYLOAN | SKYNET BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 7,000,000.00 | 7,000,000.00 | 0.00 | 1.06 |
| 1,500,000 | SKYLOAN2 | SKYNET BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 1,500,000.00 | 1,500,000.00 | 0.00 | 0.23 |
| 1,900,000 | TELWIRLES | TELEDATA WIRELESS COMMUNICATION | 100.0000 | 100.0000 | 0.00 | 1,900,000.00 | 1,900,000.00 | 0.00 | 0.29 |
| | | **Total Long Fixed Income** | | | 0.00 | 18,300,000.00 | 18,300,000.00 | 0.00 | 2.77 |
| **Equities** | | | | | | | | | |
| 1,232,500 | AVWK | AT VENTUREWORKS INC | 1.1597 | 0.2500 | (78.44) | 1,429,320.16 | 308,125.00 | (1,121,195.16) | 0.05 |
| 3,800,000 | AURA | AURA SYSTEMS INC | 0.2700 | 0.6900 | 155.56 | 1,026,000.00 | 2,622,000.00 | 1,596,000.00 | 0.40 |
| 1,058,091 | RACG | AUTOMOTIVE PERFORMANCE GROUP | 1.0489 | 0.5400 | (48.52) | 1,109,830.19 | 571,369.14 | (538,461.05) | 0.09 |
| 1,700,000 | 8350388 | AUTOMOTIVE PERFORMANCE GROUP | 1.6618 | 0.5400 | (67.50) | 2,825,000.00 | 918,000.00 | (1,907,000.00) | 0.14 |
| 21,250 | BTGI | BTG INC | 3.0369 | 2.7059 | (10.90) | 64,535.00 | 57,500.00 | (7,035.00) | 0.01 |
| 68,100 | CNFT | CNF TECHNOLOGIES INC | 0.5663 | 0.4057 | (28.37) | 38,566.57 | 27,625.00 | (10,941.57) | 0.00 |
| 51,100 | CACI | CACI INTL INC | 17.4997 | 20.6250 | 17.86 | 894,233.58 | 1,053,937.50 | 159,703.92 | 0.16 |
| 576,667 | CBBD | CHINA BROADBAND CORP | 7.5000 | 7.5000 | 0.00 | 4,325,002.50 | 4,325,002.50 | 0.00 | 0.65 |
| 6,643,835 | DIGM | COMPUTER HORIZONS CORP | 0.0471 | 0.0282 | (40.09) | 312,956.00 | 187,500.00 | (125,456.00) | 0.04 |
| 10,920,220 | | CONTROL CHIEF HOLDINGS INC | 0.0281 | 0.0263 | (6.48) | 307,296.88 | 287,370.88 | (19,926.00) | 0.04 |
| 275,000 | CDS | CREDIT STORE INC | 66.5163 | 93.6177 | 40.74 | 18,291,976.51 | 25,744,860.63 | 7,452,884.12 | 3.89 |
| 1,590,150 | XMM | CROSS MEDIA MARKETING CORP | 2.3083 | 15.4517 | 569.42 | 3,670,398.82 | 24,570,495.00 | 20,900,096.18 | 3.71 |
| 1,835,925 | | CYTOMEDIX INC | 0.4330 | 1.0672 | 146.49 | 794,905.50 | 1,959,375.00 | 1,164,469.50 | 0.30 |
| 1,735,500 | DRS | DIAGNOSTIC RETRIEVAL SYS INC | 10.0436 | 13.2857 | 32.22 | 17,430,612.88 | 23,057,175.00 | 5,618,562.12 | 3.48 |
| 5,283,942 | DECO | DECORA INDS INC | 1.9224 | 0.1564 | (91.87) | 10,157,963.87 | 826,166.25 | (9,331,797.62) | 0.12 |
| 180,000 | DRCT | DIRECT III MARKETING INC | 16.8228 | 106.0583 | 530.44 | 3,028,103.55 | 19,090,500.00 | 16,062,396.45 | 2.89 |
| 180,000 | EPTG | EPL TECHNOLOGIES INC NEW | 72.5559 | 25.6858 | (64.60) | 13,060,057.41 | 4,623,449.25 | (8,436,608.16) | 0.70 |
| 803,600 | ECSL | ECARE SOLUTIONS INC | 0.2304 | 0.2912 | 26.36 | 185,182.50 | 234,000.00 | 48,817.50 | 0.04 |
| — | EDRK | EDELBROCK CORP | 14.9120 | 13.2588 | (11.09) | 2,536,353.04 | 2,255,117.50 | (281,235.54) | 0.34 |
| — | EDVC | ENVISION DEV CORP | 12.7593 | — | (66.79) | 9,464,301.95 | 3,142,798.97 | (6,321,502.98) | 0.44 |
| 2,298,836 | FTGX | FIBERNET TELECOM GROUP INC | 2.3770 | 10.6875 | 349.62 | 5,464,301.88 | 24,568,809.75 | 19,104,507.68 | 3.71 |
| 752,187 | FFIRD | FIDELITY FIRST FINANCIAL CORP | 10.8253 | 19.5000 | 80.13 | 8,142,626.90 | 14,667,646.50 | 6,525,019.60 | 2.20 |
| 994,316 | GVEC | GENETIC VECTORS INC | 4.2612 | 8.0000 | 87.74 | 4,237,012.22 | 7,954,528.00 | 3,717,515.78 | 1.20 |
| 5,443,900 | GETT | GLOBAL E TUTOR INC | 1.3409 | 0.1600 | (88.07) | 7,299,668.49 | 871,024.00 | (6,428,644.49) | 0.13 |
| 307,900 | GBNE | GLOBALNET INC | 0.6427 | 7.1875 | 1018.33 | 197,887.23 | 2,213,031.25 | 2,015,144.02 | 0.33 |
| 275,600 | GFF | GRIFFON CORP. | 7.5642 | 7.6250 | 0.80 | 2,084,684.85 | 2,101,450.00 | 16,765.15 | 0.32 |

Banc Of America Securities LLC

Client Position Summary by Asset Class

313-11895 Lancer Offshore Inc

PosSum-CTA

Page: 2
As Of : 10/31/00
Printed : 02/07/01

| SHR/FACE | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|
| 20,000 | HYSL | HYPERION SOLUTIONS CORP | 11.4621 | 14.0000 | 21.93 | 229,642.00 | 280,000.00 | 50,358.00 | 0.04 |
| 570,720 | LHFF | LIGHTHOUSE FAST FERRY INC | 1.1584 | 2.2500 | 94.24 | 661,105.27 | 1,284,120.00 | 623,014.73 | 0.19 |
| 275,000 | MNGX | MANGOSOFT INC | 4.0444 | 5.3750 | 32.90 | 1,112,208.75 | 1,478,125.00 | 365,916.25 | 0.22 |
| 30,525,000 | MHTX | MANHATTAN SCIENTIFICS INC | 0.2082 | 3.1200 | 1398.30 | 6,356,401.08 | 95,238,000.00 | 88,881,598.92 | 14.39 |
| 16,000,000 | MHTXM | WTS MANHATTAN SCIENTIFICS | 0.0000 | 3.5000 | | | 56,000,000.00 | 56,000,000.00 | 8.46 |
| 1,262,200 | MLRE | MILLIONARE.COM | 2.6996 | 0.2250 | (91.67) | 3,407,484.50 | 283,995.00 | (3,123,489.50) | 0.04 |
| 9,217,130 | NURC | NEUROCORP LTD | 1.6543 | 2.5000 | 51.12 | 15,247,826.34 | 23,042,825.00 | 7,794,998.66 | 3.48 |
| 909,082 | NYER | NYER MEDICAL GROUP INC | 4.9449 | 4.3125 | (12.79) | 4,495,359.62 | 3,920,416.13 | (574,943.50) | 0.59 |
| 27,500 | ORB | ORBITAL SCIENCES CORP | 8.3612 | 7.9375 | (5.07) | 229,932.37 | 218,281.25 | (11,651.12) | 0.03 |
| 8,076,067 | OSE | OSAGE SYSTEMS GROUP INC | 0.9344 | 0.5000 | (46.49) | 7,546,306.52 | 4,038,033.50 | (3,508,273.02) | 0.61 |
| 222,900 | PCFC | PIONEER COMMERCIAL FUNDING | 0.0317 | 4.5000 | 14081.39 | 7,073.00 | 1,003,050.00 | 995,977.00 | 0.15 |
| 515,000 | RXTK | RX TECHNOLOGY HLDGS INC | 1.7500 | 0.7500 | (57.14) | 901,250.00 | 1,742,312.50 | (160,937.50) | 0.11 |
| 16,515,000 | SMXP | SMX CORP | 0.0229 | 1.7010 | 7330.66 | 378,385.25 | 28,111,530.00 | 27,738,144.75 | 4.25 |
| 745,000 | 8856015 | SIMEX/XNK TECHNOLOGIES INC | 1.9544 | 0.7500 | (61.62) | 1,456,000.00 | 558,750.00 | (897,250.00) | 0.08 |
| 1,508,357 | SMXT | SIMEX CORP | 1.4945 | 0.7500 | (49.82) | 2,254,254.54 | 1,131,267.75 | (1,122,986.79) | 0.17 |
| 236,000 | SKYN | SKYNET | 4.2838 | 0.1438 | (91.98) | 1,010,972.25 | 81,125.00 | (929,847.25) | 0.01 |
| 290,250 | STG | STONE PATH GROUP INC | 2.2794 | 1.0000 | (56.13) | 661,597.50 | 290,250.00 | (371,347.50) | 0.04 |
| 30,545,000 | TWOS | TELEDATA WORLD SERVICES INC | 0.0682 | 0.0200 | (70.69) | 2,084,271.96 | 610,900.00 | (1,473,371.96) | 0.09 |
| 21,000,000 | TWOSWTS | TELEDATA WORLD SERVICES WTS | 0.0000 | 0.3025 | | | 6,352,500.00 | 6,352,500.00 | 0.96 |
| 1,253,500 | TNTU | TENGTU INTERNATIONAL CORP | 0.3592 | 0.4688 | 30.51 | 450,227.17 | 587,578.13 | 137,350.95 | 0.09 |
| 14,994 | 8847007 | FIDELITY FIRST FINANCIAL CORP | 1.5000 | 1.5000 | 0.00 | 22,491.00 | 22,491.00 | 0.00 | 0.00 |
| 778,950 | 8855437 | WTS FFIR FUNDING CORPORATION | 0.0000 | 26.9500 | | | 20,992,702.50 | 20,992,702.50 | 3.17 |
| 1,031,000 | TTAN | TITAN CORP GROUP INC | 13.4427 | 13.3750 | (0.50) | 13,864,763.76 | 13,794,975.00 | (69,788.76) | 2.08 |
| 4,991,057 | TFIP | TOTAL FILM GROUP INC | 1.4717 | 3.1500 | 69.17 | 8,046,616.55 | 15,718,350.18 | 6,522,833.72 | 2.30 |
| 1,059,350 | USPL | U S PLASTIC LMBR CORP | 7.5977 | 1.4375 | (81.08) | 8,048,440.00 | 1,522,815.63 | (6,525,833.36) | 0.23 |
| 391,600 | USI | U S INDUSTRIES INC NEW | 11.3912 | 8.8760 | (22.09) | 4,460,775.00 | 3,475,450.00 | (985,325.00) | 0.53 |
| 435,000 | U331992 | UNIVERSAL HEIGHTS INC NEW | 1.0000 | 0.5000 | (50.00) | 435,000.00 | 217,500.00 | (217,500.00) | 0.03 |
| 2,865,137 | UHTS | UNIVERSAL HEIGHTS INC OLD | 0.7501 | 0.5000 | (33.34) | 2,149,149.40 | 1,432,568.50 | (716,580.90) | 0.22 |
| 1,025,250 | VDC | ***VDC CORP LTD | 3.3471 | 0.0938 | (97.20) | 3,431,472.19 | 96,112.50 | (3,335,359.69) | 0.01 |
| 750,000 | 9387800 | LIGHTHOUSE LANDINGS INC | 1.7500 | 1.7500 | 0.00 | 1,312,500.00 | 1,312,500.00 | 0.00 | 0.20 |
| 202,000 | 9388042 | NETVALUE HOLDINGS INC | 12.0000 | 12.0000 | 0.00 | 2,424,000.00 | 2,424,000.00 | 0.00 | 0.37 |
| 52,500 | 9388447 | SYMPOSIUM CORPORATION | 100.0000 | 100.0000 | 0.00 | 5,250,000.00 | 5,250,000.00 | 0.00 | 0.79 |
| 2,000,000 | 9388464 | WTS SYMPOSIUM CORP | 0.0000 | 2.5000 | | | 5,000,000.00 | 5,000,000.00 | 0.76 |
| 2,000,000 | 9388465 | WTS SYMPOSIUM CORP | 0.0000 | 2.5000 | | | 5,000,000.00 | 5,000,000.00 | 0.76 |
| 112,500 | 9389989 | ZI CORP WARRANTS CONV @ 22.75 | 0.0000 | 0.0100 | | | 1,125.00 | 1,125.00 | 0.00 |
| 5,945,028 | XWC | WORLD WIRELESS COMMUNICATIONS | 2.3245 | 3.0000 | 29.06 | 13,819,291.45 | 17,835,084.00 | 4,015,792.55 | 2.70 |
| 5,849,975 | ZICA | ***ZI CORPORATION | 3.5389 | 5.9375 | 67.78 | 20,702,632.63 | 34,734,226.56 | 14,031,593.93 | 5.25 |
| 750,000 | EDVWTS | ENVISION DEVELOPMENT CORP WTS | 0.0000 | 13.0000 | | | 9,750,000.00 | 9,750,000.00 | 1.47 |
| 3,750,000 | EQUIT | EQUITEL INC | 0.2000 | 5.0000 | 2400.00 | 750,000.00 | 18,750,000.00 | 18,000,000.00 | 2.83 |
| 6,666,667 | OSEWTS | OSAGE SYSTEMS WARRANTS CONVXRT @ | 0.0000 | 3.5000 | | | 23,333,334.50 | 23,333,334.50 | 3.53 |
| 3,450,000 | O350395 | AUTOMOTIVE PERFORMANCE GROUP | 0.0000 | 0.5000 | | | 1,725,000.00 | 1,725,000.00 | 0.26 |
| 35,000,000 | SMXWT | SMX CORP PRIVATE PLACEMENT | 0.0000 | 1.7031 | | | 59,609,375.00 | 59,609,375.00 | 9.01 |
| 8,500,000 | SKMWT | SMX CORP WTS | 0.0000 | 2.0000 | | | 17,000,000.00 | 17,000,000.00 | 2.57 |

Total Long Equities
159.67
251,001,268.61
651,762,723.85
400,761,455.24
98.50

TOTAL LONG POSITIONS
148.82
269,301,268.61
670,062,723.85
400,761,455.24
101.27

A00908

113-11895 Lancer Offshore Inc

PosSum-CTA

Banc Of America Securities LLC

Client Position Summary by Asset Class

Page: 3
As Of : 10/31/00
Printed : 02/07/01

| SHR/FACE | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|
| **SHORT POSITIONS** | | | | | | | |
| **Equities** | | | | | | | |
| ELI LILLY & CO | | | | | | | |
| (10,000) LLY | 118.9945 | 89.3750 | 24.89 | (1,189,945.33) | (893,750.00) | 296,195.33 | (0.14) |
| | | | | | | | |
| TOTAL EXPOSURE VALUE | | | | 270,491,213.94 | 670,956,473.85 | 400,465,259.91 | 101.40 |
| NET EXPOSURE VALUE | | | | 268,111,323.28 | 669,168,973.85 | 401,057,650.57 | 101.13 |
| | | | | | | | |
| TOTAL LONG POSITIONS | | | | 269,301,268.61 | 670,062,723.85 | 400,761,455.24 | 101.27 |
| TOTAL SHORT POSITIONS | | | | (1,189,945.33) | (893,750.00) | 296,195.33 | (0.14) |
| TOTAL CASH | | | | (7,482,731.75) | (7,482,731.75) | | (1.13) |
| | | | | | | | |
| TOTAL | | | | 260,628,591.53 | 661,686,242.10 | 401,057,650.57 | 100.00 |

A00909

Banc Of America Securities LLC

Client Position Summary by Asset Class

313-12796 The Orbiter Fund Ltd

PosSum-CTA

Page: 1
As Of: 10/31/00
Printed: 02/07/01

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **CASH BALANCES** | | | | | | | | | |
| (5,328,784) | USD | TYPE 2 | 1.0000 | 1.0000 | 0.00 | (5,328,784.14) | (5,328,784.14) | 0.00 | (11.48) |
| 3,054,132 | USD | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 3,054,131.92 | 3,054,131.92 | 0.00 | 6.58 |
| 315,000 | USD | TYPE 6 | 1.0000 | 1.0000 | 0.00 | 315,000.00 | 315,000.00 | 0.00 | 0.68 |
| | | **TOTAL CASH BALANCES** | | | 0.00 | (1,959,652.22) | (1,959,652.22) | 0.00 | (4.22) |
| **LONG POSITIONS** | | | | | | | | | |
| **Fixed Income** | | | | | | | | | |
| 250,000 | 9386653 | BUSINESS AND TRADE NETWORKS OF | 100.0000 | 100.0000 | 0.00 | 250,000.00 | 250,000.00 | 0.00 | 0.54 |
| 500,000 | 9386655 | LIGHTHOUS LANDINGS INC | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 1.08 |
| 650,000 | 9387415 | GENETIC VECTORS 12% NOTE | 100.0000 | 100.0000 | 0.00 | 650,000.00 | 650,000.00 | 0.00 | 1.40 |
| 149,500 | GREYHAWK | GREYHAWK NET LEASE INVESTORS II | 93.7768 | 125.3656 | 33.69 | 140,196.39 | 187,421.57 | 47,225.18 | 0.40 |
| 300,000 | GVECLOAN | GENETIC VECTORS BRIDGELOAN | 100.0000 | 100.0000 | 0.00 | 300,000.00 | 300,000.00 | 0.00 | 0.65 |
| 1,600,000 | SKYLOAN3 | SKYNET BRIDGELOAN | 100.0000 | 100.0000 | 0.00 | 1,600,000.00 | 1,600,000.00 | 0.00 | 3.45 |
| 600,000 | USPLELOAN | ULTIMATE SPORTS ENTERTAINMENT | 100.0000 | 100.0000 | 0.00 | 600,000.00 | 600,000.00 | 0.00 | 1.29 |
| | | **Total Long Fixed Income** | | | 1.17 | 4,040,196.39 | 4,087,421.57 | 47,225.18 | 8.80 |
| **Equities** | | | | | | | | | |
| 40,000 | ASPQ | ASPI EUROPE INC | 1.8750 | 2.1875 | 16.67 | 75,000.00 | 87,500.00 | 12,500.00 | 0.19 |
| 160,400 | AVMX | AT VENTUREWORKS INC | 1.9431 | 0.2500 | (87.13) | 311,680.00 | 40,100.00 | (271,580.00) | 0.09 |
| 1,008,500 | RACG | AUTOMOTIVE PERFORMANCE GROUP | 1.0360 | 0.5400 | (47.87) | 1,044,766.25 | 544,590.00 | (500,176.25) | 1.17 |
| 400,000 | 8350388 | AUTOMOTIVE PERFORMANCE GROUP | 1.1875 | 0.5400 | (54.53) | 475,000.00 | 216,000.00 | (259,000.00) | 0.47 |
| 5,000 | BTGI | BTG INC | 7.5060 | 7.1875 | (4.24) | 37,530.00 | 35,937.50 | (1,592.50) | 0.08 |
| 755,500 | CNFT | CNF TECHNOLOGIES INC | 0.0912 | 1.3000 | 1326.17 | 68,865.46 | 982,150.00 | 913,284.54 | 2.11 |
| 9,300 | CHRZ | COMPUTER HORIZONS CORP | 8.3166 | 5.0000 | (39.88) | 77,344.24 | 46,500.00 | (30,844.24) | 0.10 |
| 501,200 | CDS | CREDIT STORE INC | 2.7969 | 3.8750 | 38.55 | 1,401,815.00 | 1,942,150.00 | 540,335.00 | 4.18 |
| 78,300 | XMM | CROSS MEDIA MARKETING CORP | 3.0627 | 2.2500 | (26.54) | 239,811.25 | 176,175.00 | (63,636.25) | 0.38 |
| 100,000 | CYDX | CYTOMEDIX INC | 2.8000 | 7.1250 | 154.46 | 280,000.00 | 712,500.00 | 432,500.00 | 1.53 |
| 98,000 | DRS | DIAGNOSTIC RETRIEVAL SYS INC | 8.3266 | 14.5000 | 74.14 | 816,005.56 | 1,421,000.00 | 604,994.44 | 3.06 |
| 336,960 | DECO | DECORA INDS INC | 3.6726 | 0.4500 | (87.75) | 1,237,512.29 | 151,632.00 | (1,085,880.29) | 0.33 |
| 200,500 | DRCT | DIRECT III MARKETING INC | 0.0375 | 11.0000 | 29247.97 | 7,515.00 | 2,205,500.00 | 2,197,985.00 | 4.75 |
| 5,000 | EDEL | EDELBROCK CORP | 11.7530 | 11.3438 | (3.48) | 58,764.90 | 56,718.75 | (2,046.15) | 0.12 |
| 122,500 | ENMI | EMEXI HOLDINGS INC | 1.2245 | 0.2816 | (77.00) | 150,000.00 | 34,500.00 | (115,500.00) | 0.07 |
| 152,500 | EDVC | ENVISION DEV CORP | 11.0836 | 3.6250 | (67.29) | 1,690,241.08 | 552,812.50 | (1,137,428.58) | 1.19 |
| 87,066 | FTGX | FIBERNET TELECOM GROUP INC | 3.9754 | 10.6250 | 167.27 | 346,120.29 | 925,076.25 | 578,955.96 | 2.00 |
| 354,968 | FFIRD | FIDELITY FIRST FINANCIAL CORP | 2.7506 | 19.5000 | 608.94 | 976,370.61 | 6,921,867.42 | 5,945,496.81 | 14.91 |
| 7,500 | FTRL | FUTERLINK DISTRIBUTION CORP | 7.0012 | 1.8125 | (74.11) | 52,509.00 | 13,593.75 | (38,915.25) | 0.03 |
| 502,500 | GETT | GLOBAL E TUTOR INC | 0.2596 | 0.1600 | (38.36) | 130,427.50 | 80,400.00 | (50,027.50) | 0.17 |
| 25,000 | GFF | GRIFFON CORP. | 7.8311 | 7.6250 | (2.63) | 195,777.50 | 190,625.00 | (5,152.50) | 0.41 |
| 5,000 | LSATA | LIBERTY SATELLITE & TECHNOLOGY | 10.2155 | 5.0000 | (51.05) | 51,077.50 | 25,000.00 | (26,077.50) | 0.05 |
| 137,500 | LHFF | LIGHTHOUSE FAST FERRY INC | 0.2640 | 2.2500 | 752.36 | 36,296.25 | 309,375.00 | 273,078.75 | 0.67 |
| 629,200 | MHTX | MANHATTAN SCIENTIFICS INC | 1.7854 | 3.1200 | 74.75 | 1,123,394.31 | 1,963,104.00 | 839,709.69 | 4.23 |
| 999,853 | EURC | NEUROCORP LTD | 0.3300 | 2.5000 | 657.55 | 329,960.85 | 2,499,632.50 | 2,169,671.65 | 5.38 |
| 98,500 | CBRTA | NORTHLAND CRANBERRIES INC CL. A | 1.1765 | 0.7500 | (36.25) | 115,887.30 | 73,875.00 | (42,012.30) | 0.16 |
| 50,000 | NXGN | NXGEN NETWORKS INC | 0.0000 | 14.5625 | | 0.00 | 728,125.00 | 728,125.00 | 1.57 |
| 115,900 | ONTRM | MTS ONTRO INC | 0.3939 | 0.1250 | (68.27) | 45,654.30 | 14,497.50 | (31,156.80) | 0.03 |

A00910

Banc Of America Securities LLC
Client Position Summary by Asset Class

Page: 2
As Of: 10/31/00
Printed: 02/07/01

313-12796 The Orbiter Fund Ltd
PosSum-CTA

| SHR/FACE | | | INIT COST | CURRENT VALUE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| 1,028,333 | OSE | OSAGE SYSTEMS GROUP INC | 0.5082 | 0.5000 | (1.61) | 522,577.40 | 514,166.50 | (8,410.90) | 1.11 |
| 11,000 | PCFC | PIONEER COMMERCIAL FINANCING | 1.8707 | 4.5000 | 140.55 | 20,577.50 | 49,500.00 | 28,922.50 | 0.11 |
| 275,000 | RXTX | RX TECHNOLOGY HLDGS INC | 1.7500 | 1.4375 | (17.86) | 481,250.00 | 395,312.50 | (85,937.50) | 0.85 |
| 55,200 | SMXP | SMX CORP | 1.7542 | 1.7030 | (2.92) | 96,834.00 | 94,005.60 | (2,828.40) | 0.20 |
| 18,500 | SMXT | SIMEX CORP | 5.7237 | 0.7500 | (86.90) | 105,887.70 | 13,875.00 | (92,012.70) | 0.03 |
| 46,500 | SKYN | SKYNET | 6.4505 | 0.1438 | (94.67) | 299,949.45 | 15,984.38 | (283,965.08) | 0.03 |
| 490,000 | STG | STONE PATH GROUP INC | 5.9901 | 1.0000 | (83.31) | 2,935,136.75 | 490,000.00 | (2,445,136.75) | 1.06 |
| 11,400 | 8855437 | WTS FFIR FUNDING CORPORATION | 0.0000 | 26.9500 | | 307,230.00 | 307,230.00 | 307,230.00 | 0.66 |
| 41,500 | TTN | TITAN CORP | 30.6029 | 13.3750 | (56.29) | 1,453,636.50 | 635,312.50 | (818,324.00) | 1.37 |
| 353,480 | TFGP | TOTAL FILM GROUP INC | 0.7698 | 3.0750 | 299.47 | 272,101.43 | 1,086,975.60 | 814,874.17 | 2.34 |
| 250,000 | ULSP | ULTIMATE SPORTS ENTERTAINMENT | 0.0000 | 0.3750 | 0.00 | | 93,750.00 | 93,750.00 | 0.20 |
| 208,000 | UHTS | UNIVERSAL HEIGHTS INC | 0.9808 | 0.5000 | (49.02) | 203,997.35 | 104,000.00 | (99,997.35) | 0.22 |
| 250,000 | 9389149 | WTS TOTAL FILM GROUP @ $2.00 | 0.0000 | 4.0000 | 0.00 | | 1,000,000.00 | 1,000,000.00 | 2.15 |
| 177,541 | XMC | WORLD WIRELESS COMMUNICATIONS | 0.8634 | 3.0000 | 247.46 | 153,291.05 | 532,623.00 | 379,331.95 | 1.15 |
| 593,845 | ZICA | ***ZI CORPORATION | 8.7037 | 5.9375 | (31.78) | 5,168,642.44 | 3,525,954.69 | (1,642,687.75) | 7.60 |
| 380,000 | GVECWTS | GENETIC VECTOR WARRANTS | 0.0000 | 8.0000 | | | 3,040,000.00 | 3,040,000.00 | 6.55 |
| 833,333 | OSEWTS | OSAGE SYSTEMS WARRANTS CONVERT @ | 0.0000 | 3.5000 | | | 2,916,665.50 | 2,916,665.50 | 6.28 |
| 250,000 | 8350395 | AUTOMOTIVE PERFORMANCE GROUP | 0.4000 | 0.5000 | 25.00 | 100,000.00 | 125,000.00 | 25,000.00 | 0.27 |
| 2,000,000 | SMXWT | SMX CORP WTS | 0.0000 | 2.0000 | | | 4,000,000.00 | 4,000,000.00 | 8.62 |
| 400,000 | 9082684 | ZI CORP WTS @ $1.75 EXP 3/31/02 | 0.0000 | 6.0000 | | | 2,400,000.00 | 2,400,000.00 | 5.17 |
| | | Total Long Equities | | | 91.48 | 23,133,687.00 | 44,295,424.06 | 21,161,737.06 | 95.42 |
| | | TOTAL LONG POSITIONS | | | 78.05 | 27,173,883.39 | 48,382,845.63 | 21,208,962.24 | 104.22 |
| | | TOTAL EXPOSURE VALUE | | | | 27,173,883.39 | 48,382,845.63 | 21,208,962.24 | 104.22 |
| | | NET EXPOSURE VALUE | | | | 27,173,883.39 | 48,382,845.63 | 21,208,962.24 | 104.22 |
| | | TOTAL LONG POSITIONS | | | | 27,173,883.39 | 48,382,845.63 | 21,208,962.24 | 104.22 |
| | | TOTAL SHORT POSITIONS | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | TOTAL CASH | | | | (1,959,652.22) | (1,959,652.22) | | (4.22) |
| | | TOTAL | | | | 25,214,231.17 | 46,423,193.41 | 21,208,962.24 | 100.00 |

A00911

Banc of America Securities LLC

Client Position Summary by Asset Class

Page: 1
As Of: 10/31/00
Printed: 02/07/01

313-13377 Viator Fund Ltd
PosSum-CTA

| SHR/FACE | Symbol | Description | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **CASH BALANCES** | | | | | | | | | |
| (1,053,441) USD | | TYPE 2 | 1.0000 | 1.0000 | 0.00 | (1,053,441.29) | (1,053,441.29) | 0.00 | (4.05) |
| 383,765 USD | | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 383,764.94 | 383,764.94 | 0.00 | 1.48 |
| 530,000 USD | | TYPE 6 | 1.0000 | 1.0000 | 0.00 | 530,000.00 | 530,000.00 | 0.00 | 2.04 |
| | | **TOTAL CASH BALANCES** | | | 0.00 | (139,676.35) | (139,676.35) | 0.00 | (0.54) |
| **LONG POSITIONS** | | | | | | | | | |
| | | **Fixed Income** | | | | | | | |
| 500,000 | 9386567 | EPL TECHNOLOGIES LOAN | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 1.92 |
| 500,000 | 9386655 | LIGHTHOUS LANDINGS INC | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 1.92 |
| 500,000 | 9387805 | MILLIONARE BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 1.92 |
| 900,000 | SKYLOAN3 | SKYNET BRIDGELOAN | 100.0000 | 100.0000 | 0.00 | 900,000.00 | 900,000.00 | 0.00 | 3.46 |
| 250,000 | TFGPLOAN4 | TOTAL FILM GROUP BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 250,000.00 | 250,000.00 | 0.00 | 0.96 |
| | | **Total Long Fixed Income** | | | 0.00 | 2,650,000.00 | 2,650,000.00 | 0.00 | 10.19 |
| | | **Equities** | | | | | | | |
| 33,300 | ASPQ | ASPI EUROPE INC | 1.8750 | 2.1875 | 16.67 | 62,437.50 | 72,843.75 | 10,406.25 | 0.28 |
| 5,000 | BTGI | BTG INC | 7.5060 | 7.1875 | (4.24) | 37,530.00 | 35,937.50 | (1,592.50) | 0.14 |
| 10,000 | CNFT | CNF TECHNOLOGIES INC | 2.3985 | 1.3000 | (45.80) | 23,984.70 | 13,000.00 | (10,984.70) | 0.05 |
| 40,000 | CBBD | CHINA BROADBAND CORP | 7.5000 | 7.5000 | 0.00 | 300,000.00 | 300,000.00 | 0.00 | 1.15 |
| 222,500 | CDS | CREDIT STORE INC | 4.1806 | 3.8750 | (7.31) | 930,184.76 | 862,187.50 | (67,997.26) | 3.32 |
| 141,400 | XHM | CROSS MEDIA MARKETING CORP | 2.5680 | 2.2500 | (12.38) | 363,117.36 | 318,150.00 | (44,967.36) | 1.22 |
| 100,000 | CYOX | CYTOMEDIX INC | 2.8000 | 7.1250 | 154.46 | 280,000.00 | 712,500.00 | 432,500.00 | 2.74 |
| 31,500 | DRS | DIAGNOSTIC RETRIEVAL SYS INC | 10.7134 | 14.5000 | 35.34 | 337,472.82 | 456,950.00 | 119,477.18 | 1.76 |
| 648,650 | DECO | DECOMA INDS INC | 0.4334 | 0.4500 | 3.83 | 281,136.30 | 291,892.50 | 10,756.20 | 1.12 |
| 106,650 | DRCT | DIRECT III MARKETING INC | 0.8677 | 11.0000 | 1167.75 | 92,494.86 | 1,172,600.00 | 1,080,105.14 | 4.51 |
| 260,743 | EPTG | EPL TECHNOLOGIES INC NEW | 0.0584 | 0.8750 | 1398.17 | 15,228.62 | 228,150.13 | 212,921.51 | 0.88 |
| 52,500 | EDVC | ENVISION DEV CORP | 10.9848 | 3.6250 | (67.00) | 576,704.00 | 190,312.50 | (386,391.50) | 0.73 |
| 111,500 | FTGX | FIBERNET TELECOM GROUP INC | 3.9531 | 10.6875 | 170.36 | 440,765.20 | 1,191,656.25 | 750,891.05 | 4.58 |
| 52,500 | FFIRD | FIDELITY FIRST FINANCIAL CORP | 1.9217 | 19.5000 | 914.72 | 100,890.00 | 1,023,750.00 | 922,860.00 | 3.94 |
| 7,500 | FTRL | FUTERLINK DISTRIBUTION CORP | 7.0012 | 1.8125 | (74.11) | 52,509.00 | 13,593.75 | (38,915.25) | 0.05 |
| 500,500 | GRTT | GLOBAL E TUTOR INC | 0.2596 | 0.1600 | (38.36) | 130,427.50 | 80,400.00 | (50,027.50) | 0.31 |
| 100,000 | GBNE | GLOBALNET INC | 7.0000 | 7.1875 | 2.68 | 700,000.00 | 718,750.00 | 18,750.00 | 2.76 |
| 25,000 | GFF | GRIFFON CORP. | 7.8340 | 7.6250 | (2.67) | 195,850.00 | 190,625.00 | (5,225.00) | 0.73 |
| 35,000 | HEB | HEMISPHERX BIOPHARMA INC | 1.7500 | 7.0625 | 303.57 | 61,250.00 | 247,187.50 | 185,937.50 | 0.95 |
| 5,000 | LSATA | LIBERTY SATELLITE & TECHNOLOGY | 10.2155 | 5.0000 | (51.05) | 51,077.50 | 25,000.00 | (26,077.50) | 0.10 |
| 663,500 | LHFF | LIGHTHOUSE FAST FERRY INC | 0.8732 | 2.2500 | 157.67 | 579,375.05 | 1,492,875.00 | 913,499.95 | 5.74 |
| 905,000 | MHTX | MANHATTAN SCIENTIFIES INC | 1.7330 | 3.1200 | 80.03 | 1,568,397.20 | 2,823,600.00 | 1,255,202.80 | 10.86 |
| 166,800 | MI8E | MILLIONARE.COM | 0.2500 | 0.2250 | (10.00) | 41,700.00 | 37,530.00 | (4,170.00) | 0.14 |
| 90,833 | NURC | NEUROCORP LTD | 1.6211 | 2.5000 | 54.22 | 147,246.17 | 227,082.50 | 79,836.33 | 0.87 |
| 100,000 | NRNA | NORTHLAND CRANBERRIES INC CL A | 1.2817 | 0.7875 | (38.56) | 128,167.50 | 78,750.00 | (49,417.50) | 0.30 |
| 100,000 | NRMO | NURO METROBOS INC | | 14.5625 | | | 1,456,250.00 | 1,456,250.00 | 5.60 |
| 125,000 | ONTRM | MTS ONTRO INC | 0.2823 | 0.1250 | (55.72) | 35,290.00 | 15,625.00 | (19,665.00) | 0.06 |
| 179,000 | OSE | OSAGE SYSTEMS GROUP INC | 2.7302 | 0.5000 | (81.69) | 488,707.71 | 89,500.00 | (399,207.71) | 0.34 |
| 200,000 | RXTX | RX TECHNOLOGY HLDGS INC | 1.7500 | 1.4375 | (17.86) | 350,000.00 | 287,500.00 | (62,500.00) | 1.11 |
| 80,500 | SMKP | SMK CORP | 1.8943 | 1.7030 | (10.10) | 152,487.50 | 137,091.50 | (15,396.00) | 0.53 |

A00912

Banc Of America Securities LLC
Client Position Summary by Asset Class

Page: 2
As Of: 10/31/00
Printed: 02/07/01

113-13977 Viator Fund Ltd
PosSum-CTA

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| 50,400 | SMKT | SIMEX CORP | 2.1203 | 0.7500 | (64.63) | 106,861.20 | 37,800.00 | (69,061.20) | 0.15 |
| 2,500 | SKYN | SKYNET | 4.5185 | 0.3438 | (92.39) | 11,296.25 | 859.38 | (10,436.88) | 0.00 |
| 2,500 | STG | STONE PATH GROUP INC | 4.0547 | 1.0000 | (75.34) | 10,136.75 | 2,500.00 | (7,636.75) | 0.01 |
| 57,500 | TTN | TITAN CORP | 29.8561 | 13.3750 | (55.20) | 1,716,726.50 | 769,062.50 | (947,664.00) | 2.96 |
| 158,750 | TFGP | TOTAL FILM GROUP INC | 4.2126 | 3.0750 | (27.01) | 668,756.68 | 488,156.25 | (180,600.43) | 1.88 |
| 135,000 | USHG | U S HOME & GARDEN INC | 2.4139 | 2.2500 | (6.79) | 325,878.50 | 303,750.00 | (22,128.50) | 1.17 |
| 111,650 | USPL | U S PLASTIC LMBR CORP | 2.5602 | 1.4375 | (43.85) | 285,848.81 | 160,496.88 | (125,351.94) | 0.62 |
| 250,000 | 9387252 | ICONNECT.COM | 1.0000 | 4.0000 | 300.00 | 250,000.00 | 1,000,000.00 | 750,000.00 | 3.85 |
| 140,000 | XWC | WORLD WIRELESS COMMUNICATIONS | 3.4668 | 3.0000 | (13.47) | 485,353.44 | 420,000.00 | (65,353.44) | 1.62 |
| 365,000 | 21CA | ***21 CORPORATION | 18.7344 | 5.9375 | (68.31) | 6,838,049.47 | 2,167,187.50 | (4,670,861.97) | 8.33 |
| 1,500,000 | SMXWT | SMX CORP WTS | 0.0000 | 2.0000 | | 3,000,000.00 | 3,000,000.00 | | 11.54 |
| 100,000 | USPLPFD | US PLASTIC LUMBER CORP SERIES D | 3.5000 | 3.5000 | 0.00 | 350,000.00 | 350,000.00 | 0.00 | 1.35 |
| | | Total Long Equities | | | 24.47 | 18,873,339.85 | 23,490,902.88 | 4,617,563.03 | 90.35 |
| | | TOTAL LONG POSITIONS | | | 21.45 | 21,523,339.85 | 26,140,902.88 | 4,617,563.03 | 100.54 |
| | | TOTAL EXPOSURE VALUE | | | | 21,523,339.85 | 26,140,902.88 | 4,617,563.03 | 100.54 |
| | | NET EXPOSURE VALUE | | | | 21,523,339.85 | 26,140,902.88 | 4,617,563.03 | 100.54 |
| | | TOTAL LONG POSITIONS: | | | | 21,523,319.85 | 26,140,902.88 | 4,617,563.03 | 100.54 |
| | | TOTAL SHORT POSITIONS | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | TOTAL CASH | | | | (139,676.35) | (139,676.35) | | (0.54) |
| | | TOTAL | | | | 21,383,663.50 | 26,001,226.52 | 4,617,563.03 | 100.00 |

Banc Of America Securities LLC
Client Position Summary by Asset Class

110-11892 Lancer Partners LP

PosSum-CTA

Page: 1
As Of : 11/30/00
Printed : 02/07/01

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|
| **CASH BALANCES** | | | | | | | | |
| (2,480,6241) | USD | | 1.0000 | 1.0000 | 0.00 | (2,480,623.92) | (2,480,623.92) | (1.31) |
| 576,515 | USD | | 1.0000 | 1.0000 | 0.00 | 576,515.01 | 576,515.01 | 0.31 |
| 1,399,802 | USD | | 1.0000 | 1.0000 | 0.00 | 1,399,802.00 | 1,399,802.00 | 0.74 |
| | | **TOTAL CASH BALANCES** | | | 0.00 | (504,306.91) | (504,306.91) | (0.27) |
| **LONG POSITIONS** | | | | | | | | |
| **Fixed Income** | | | | | | | | |
| 500,000 | 8655705 | TELEDATA WORLD SERVICES 12% NT | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 0.26 |
| 400,000 | EQUILOAN | EQUITEL BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 400,000.00 | 400,000.00 | 0.00 | 0.21 |
| 300,000 | LLFILOAN | LIGHTHOUSE LANDINGS F.F. INC | 100.0000 | 100.0000 | 0.00 | 300,000.00 | 300,000.00 | 0.00 | 0.16 |
| 500,000 | OSGELOAN | OSAGE SYSTEMS GROUP (OSE) | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 0.26 |
| 1,000,000 | SKYLOAN | SKYNET BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 1,000,000.00 | 1,000,000.00 | 0.00 | 0.53 |
| 850,000 | SKYLOAN2 | SKYNET BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 850,000.00 | 850,000.00 | 0.00 | 0.45 |
| 500,000 | TFGFLOAN | TOTAL FILM GROUP BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 0.26 |
| | | **Total Long Fixed Income** | | | 0.00 | 4,050,000.00 | 4,050,000.00 | 0.00 | 2.14 |
| **Equities** | | | | | | | | |
| 51,500 | CNFT | CNF TECHNOLOGIES INC | 2.0910 | 0.3250 | (84.46) | 107,689.00 | 16,737.50 | (90,951.50) | 0.01 |
| 250,000 | CBBD | CHINA BROADBAND CORP | 7.5000 | 8.1250 | 8.33 | 1,875,000.00 | 2,031,250.00 | 156,250.00 | 1.08 |
| 2,486,048 | CDS | CREDIT STORE INC | 1.0499 | 3.6250 | 245.27 | 2,610,079.16 | 9,011,924.00 | 6,401,844.84 | 4.77 |
| 1,186,900 | XMM | CROSS MEDIA MARKETING CORP | 1.1790 | 2.2500 | 90.84 | 1,399,368.81 | 2,670,525.00 | 1,271,156.19 | 1.41 |
| 150,000 | CYDX | CYTOMEDIX INC | 2.8800 | 4.3125 | 54.02 | 420,000.00 | 646,875.00 | 226,875.00 | 0.34 |
| 555,350 | DRS | DIAGNOSTIC RETRIEVAL SYS INC | 10.9030 | 13.7500 | 26.11 | 6,054,961.80 | 7,636,062.50 | 1,581,098.70 | 4.04 |
| 555,700 | DRCT | DIRECT III MARKETING INC | 1.3517 | 2.4000 | 153.60 | 751,044.17 | 1,476,500.00 | 890,655.83 | 0.78 |
| 220,000 | ECSL | ECARE SOLUTIONS INC | 1.0273 | 0.8688 | (15.43) | 226,000.00 | 191,125.00 | (34,875.00) | 0.10 |
| 41,000 | EDEL | EDELBROCK CORP | 11.5009 | 9.8750 | (14.14) | 471,538.07 | 404,875.00 | (66,663.07) | 0.21 |
| 551,338 | FTGX | FIBERNET TELECOM GROUP INC | 3.1792 | 8.5000 | 167.36 | 1,752,822.78 | 4,686,373.00 | 2,933,550.22 | 2.48 |
| 220,059 | FFIRD | FIDELITY FIRST FINANCIAL CORP | 14.2332 | 13.5000 | (5.15) | 3,132,140.97 | 2,970,796.50 | (161,344.47) | 1.57 |
| 1,532,300 | GETT | GLOBAL E TUTOR INC | 0.2956 | 0.1200 | (59.40) | 452,909.99 | 183,876.00 | (269,033.99) | 0.10 |
| 105,000 | GFF | GRIFFON CORP. | 7.6587 | 6.2500 | (18.39) | 804,160.50 | 656,250.00 | (147,910.50) | 0.35 |
| 137,000 | LHFF | LIGHTHOUSE FAST FKNY INC | 0.8686 | 1.9125 | 119.46 | 119,345.40 | 261,918.75 | 142,573.35 | 0.14 |
| 120,000 | MMFX | MANGOSOFT INC | 4.4977 | 1.8125 | (59.70) | 539,724.00 | 225,562.50 | (288,246.25) | 0.12 |
| 12,000,000 | MHTX | MANHATTAN SCIENTIFICS INC | 0.0547 | 2.0000 | 3554.35 | 656,751.25 | 24,000,000.00 | 23,343,248.75 | 12.70 |
| 10,000,000 | MHTXW | WTS MANHATTAN SCIENTIFICS | 0.0000 | 3.5000 | | 0.00 | 35,000,000.00 | 35,000,000.00 | 18.53 |
| 5,187,902 | NURC | NEUROCORP LTD | 0.3472 | 3.7500 | 980.17 | 1,801,043.25 | 19,454,257.50 | 17,653,214.25 | 10.30 |
| 100,000 | NXNM | NXGEN NETWORKS INC | 0.0000 | 9.1563 | | 0.00 | 915,625.00 | 915,625.00 | 0.48 |
| 16,600 | ORB | ORBITAL SCIENCES CORP | 8.1924 | 5.6250 | (31.34) | 135,994.40 | 93,375.00 | (42,619.40) | 0.05 |
| 1,696,666 | OSE | OSAGE SYSTEMS GROUP INC | 0.3318 | 0.3125 | (5.82) | 562,954.80 | 530,208.13 | (32,746.67) | 0.28 |
| 25,000 | P001682 | WTS PIONEER COMMERCIAL FUNDING | 0.0000 | 0.2500 | | 0.00 | 6,250.00 | 6,250.00 | 0.00 |
| 385,904 | PCFC | PIONEER COMMERCIAL FUNDING | 1.9564 | 5.5000 | 181.12 | 715,928.00 | 2,012,637.00 | 1,296,709.00 | 1.07 |
| 131,000 | RXTC | RX TECHNOLOGY CORP | 0.3916 | 2.0000 | 392.07 | 51,914.40 | 255,750.00 | 203,775.60 | 0.14 |
| 342,500 | SMXP | SMX CORP | 1.8000 | 2.0000 | 11.11 | 616,512.50 | 685,000.00 | 68,487.50 | 0.36 |
| 350,000 | 8956815 | SIMEX/HK TECHNOLOGIES INC | 1.9000 | 0.8175 | (56.97) | 665,000.00 | 286,125.00 | (378,875.00) | 0.15 |
| 602,500 | SMXT | SIMEX CORP | 0.9844 | 0.8175 | (16.95) | 593,099.25 | 492,543.75 | (100,555.50) | 0.26 |
| 259,650 | 8655437 | WTS FFIR FUNDING CORPORATION | 0.0000 | 26.9500 | | 0.00 | 6,997,567.50 | 6,997,567.50 | 3.70 |

A00914

118-11892 Lancer Partners LP

PosSum-CTA

Banc of America Securities LLC

Client Position Summary by Asset Class

Page: 2
As Of: 11/30/00
Printed : 02/07/01

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| 470,900 | TTN | TITAN CORP | 9.5738 | 15.6875 | 63.86 | 4,508,306.74 | 7,387,243.75 | 2,878,937.01 | 3.91 |
| 2,062,397 | TFGP | TOTAL FILM GROUP INC | 1.3449 | 1.0250 | (23.79) | 2,773,708.65 | 2,113,956.92 | (659,751.72) | 1.12 |
| 2,076,667 | U331992 | UNIVERSAL HEIGHTS INC OLD | 0.6000 | 0.5513 | (11.46) | 1,246,000.00 | 1,103,229.34 | (142,770.66) | 0.58 |
| 668,500 | UHTS | UNIVERSAL HEIGHTS INC | 0.6974 | 0.5513 | (23.82) | 466,180.70 | 355,140.63 | (111,040.08) | 0.19 |
| 131,419 | 9388042 | NETVALUE HOLDINGS INC | 11.4139 | 12.0000 | 5.14 | 1,500,000.00 | 1,577,028.00 | 77,028.00 | 0.83 |
| 2,000,000 | 9388464 | WTS SYMPOSIUM CORP | 0.0000 | 2.5000 | | 0.00 | 5,000,000.00 | 5,000,000.00 | 2.65 |
| 2,000,000 | 9388465 | WTS SYMPOSIUM CORP | 0.0000 | 2.5000 | | 0.00 | 5,000,000.00 | 5,000,000.00 | 2.65 |
| 56,250 | 9389989 | ZI CORP WARRANTS CONV @ 22.75 | 0.0000 | 0.0100 | | 0.00 | 562.50 | 562.50 | 0.00 |
| 2,349,924 | XWC | WORLD WIRELESS COMMUNICATIONS | 1.4058 | 2.1250 | 51.16 | 3,303,593.76 | 4,993,588.50 | 1,689,994.74 | 2.64 |
| 2,048,610 | ZICA | ***ZI CORPORATION | 3.6574 | 5.6250 | 53.80 | 7,492,579.78 | 11,523,431.25 | 4,030,851.47 | 6.10 |
| 2,500,000 | EQUIT | EQUITEL INC | 0.2000 | 5.0000 | 2400.00 | 500,000.00 | 12,500,000.00 | 12,000,000.00 | 6.62 |
| 2,500,000 | OSEWTS | OSAGE SYSTEMS WARRANTS CONVERT @ | 0.0000 | 3.5000 | | 0.00 | 8,750,000.00 | 8,750,000.00 | 4.63 |
| 450,000 | 8350395 | AUTOMOTIVE PERFORMANCE GROUP | 0.0000 | 0.5000 | | 0.00 | 225,000.00 | 225,000.00 | 0.12 |
| 300,000 | USPLPFD | US PLASTIC LUMBER CORP SERIES D | 3.5000 | 3.5000 | 0.00 | 1,050,000.00 | 1,050,000.00 | 0.00 | 0.56 |
| Total Long Equities | | | | | 277.10 | 49,157,698.88 | 185,374,170.52 | 136,216,471.64 | 98.12 |
| TOTAL LONG POSITIONS | | | | | 256.01 | 53,207,698.88 | 189,424,170.52 | 136,216,471.64 | 100.27 |
| TOTAL EXPOSURE VALUE | | | | | | 53,207,698.88 | 189,424,170.52 | 136,216,471.64 | 100.27 |
| NET EXPOSURE VALUE | | | | | | 53,207,698.88 | 189,424,170.52 | 136,216,471.64 | 100.27 |
| TOTAL LONG POSITIONS | | | | | | 53,207,698.88 | 189,424,170.52 | 136,216,471.64 | 100.27 |
| TOTAL SHORT POSITIONS | | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CASH | | | | | | (504,306.91) | (504,306.91) | | (0.27) |
| TOTAL | | | | | | 52,703,391.97 | 188,919,863.61 | 136,216,471.64 | 100.00 |

A00915

Banc of America Securities LLC

Client Position Summary by Asset Class

113-11495 Lancer Offshore Inc

PosSum-CTA

Page: 1
As of: 11/30/00
Printed: 02/01/01

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **CASH BALANCES** | | | | | | | | | |
| (13,736,735) | USD | TYPE 2 | 1.0000 | 1.0000 | 0.00 | (13,736,734.50) | (13,736,734.50) | 0.00 | (2.19) |
| 3,802,740 | USD | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 3,082,739.89 | 3,082,739.89 | 0.00 | 0.62 |
| 425,000 | USD | TYPE 6 | 1.0000 | 1.0000 | 0.00 | 425,000.00 | 425,000.00 | 0.00 | 0.07 |
| | | TOTAL CASH BALANCES | | | 0.00 | | (9,428,994.61) | 0.00 | (1.50) |
| **LONG POSITIONS** | | | | | | | | | |
| **Fixed Income** | | | | | | | | | |
| 1,400,000 | 8855705 | TELEDATA WORLD SERVICES 12% NT | 100.0000 | 100.0000 | 0.00 | 1,400,000.00 | 1,400,000.00 | 0.00 | 0.22 |
| 3,000,000 | 9386567 | EPL TECHNOLOGIES LOAN | 100.0000 | 100.0000 | 0.00 | 3,000,000.00 | 3,000,000.00 | 0.00 | 0.48 |
| 500,000 | 9386637 | LIGHTHOUSE LANDINGS BRIDGE NOTE | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 0.08 |
| 1,250,000 | 9387805 | MILLIONARE BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 1,250,000.00 | 1,250,000.00 | 0.00 | 0.20 |
| 400,000 | EQUILOAN | EQUITEL BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 400,000.00 | 400,000.00 | 0.00 | 0.06 |
| 200,000 | LLFILOAN | LIGHTHOUSE LANDINGS F.F. INC | 100.0000 | 100.0000 | 0.00 | 200,000.00 | 200,000.00 | 0.00 | 0.03 |
| 1,600,000 | OSGELOAN | OSAGE SYSTEMS GROUP (OSE) | 100.0000 | 100.0000 | 0.00 | 1,600,000.00 | 1,600,000.00 | 0.00 | 0.25 |
| 7,000,000 | SKYLOAN | SKYNET BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 7,000,000.00 | 7,000,000.00 | 0.00 | 1.11 |
| 1,500,000 | SKYLOAN2 | SKYNET BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 1,500,000.00 | 1,500,000.00 | 0.00 | 0.24 |
| 1,900,000 | TELWIRLES | TELEDATA WIRELESS COMMUNICATION | 100.0000 | 100.0000 | 0.00 | 1,900,000.00 | 1,900,000.00 | 0.00 | 0.30 |
| 400,000 | TFGPLOAN5 | TOTAL FILM GROUP BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 400,000.00 | 400,000.00 | 0.00 | 0.06 |
| | | Total Long Fixed Income | | | 0.00 | 19,150,000.00 | 19,150,000.00 | 0.00 | 3.05 |
| **Equities** | | | | | | | | | |
| 1,772,000 | AVWX | AT VENTUREWORKS INC | 0.8675 | 0.1950 | (77.52) | 1,537,220.16 | 345,540.00 | (1,191,680.16) | 0.06 |
| 3,800,000 | AURA | AURA SYSTEMS INC | 0.2700 | 0.3900 | 44.44 | 1,026,000.00 | 1,482,000.00 | 456,000.00 | 0.24 |
| 1,058,091 | RACG | AUTOMOTIVE PERFORMANCE GROUP | 1.0489 | 0.5400 | (48.52) | 1,109,880.19 | 571,369.14 | (538,461.05) | 0.09 |
| 1,700,000 | 8350388 | AUTOMOTIVE PERFORMANCE GROUP | 1.6618 | 0.5400 | (67.50) | 2,825,000.00 | 918,000.00 | (1,907,000.00) | 0.15 |
| 8,000 | BYGI | BTG INC | 8.0669 | 6.3750 | (20.97) | 64,535.00 | 51,000.00 | (13,535.00) | 0.01 |
| 21,250 | CNFT | CNF TECHNOLOGIES INC | 1.8149 | 0.3250 | (82.09) | 38,566.57 | 6,906.25 | (31,660.32) | 0.00 |
| 576,667 | CBBD | CHINA BROADBAND CORP | 7.5000 | 8.1250 | 8.33 | 4,325,002.50 | 4,685,419.38 | 360,416.88 | 0.75 |
| 10,000 | CPQ | COMPAQ COMPUTER CORP | 23.4600 | 21.5000 | (8.35) | 234,600.00 | 215,000.00 | (19,600.00) | 0.03 |
| 37,500 | CHRZ | COMPUTER HORIZONS CORP | 8.3455 | 3.5000 | (58.06) | 312,956.57 | 131,250.00 | (181,706.57) | 0.02 |
| 68,100 | DIGH | CONTROL CHIEF HOLDINGS INC | 4.5113 | 4.3750 | (3.02) | 307,216.93 | 297,937.50 | (9,279.43) | 0.05 |
| 6,640,835 | XRS | CREDIT STORE INC | 2.7558 | 3.6250 | 31.54 | 18,309,426.51 | 24,082,026.88 | 5,772,600.37 | 3.84 |
| 10,220,020 | XRM | CROSS MEDIA MARKETING CORP | 0.3361 | 2.2500 | 569.42 | 3,435,149.62 | 22,995,045.00 | 19,559,895.38 | 3.67 |
| 275,000 | CYDX | CYTOMEDIX INC | 2.8906 | 4.3125 | 49.19 | 794,905.50 | 1,185,937.50 | 391,032.00 | 0.19 |
| 1,590,150 | DMS | DIAGNOSTIC RETRIEVAL SYS INC | 10.9664 | 13.7500 | 25.38 | 17,438,612.88 | 21,864,562.50 | 4,425,949.62 | 3.48 |
| 1,850,925 | DECO | DECORA INDS INC | 5.4906 | 0.0700 | (98.73) | 10,162,613.87 | 129,564.75 | (10,033,049.12) | 0.02 |
| 1,735,500 | DRCT | DIRECT III MARKETING INC | 1.7448 | 8.5000 | 387.16 | 3,028,103.55 | 14,751,750.00 | 11,723,646.45 | 2.35 |
| 5,894,056 | EPTG | EPL TECHNOLOGIES INC NEW | 2.2402 | 0.6875 | (69.31) | 13,203,937.41 | 4,052,163.50 | (9,151,773.91) | 0.65 |
| 180,000 | ECSL | ECARE SOLUTIONS INC | 1.0288 | 0.8688 | (15.56) | 185,182.50 | 156,375.00 | (28,807.50) | 0.02 |
| 198,800 | EDEL | EDELBROCK CORP | 12.7583 | 9.8750 | (22.60) | 2,536,353.04 | 1,963,150.00 | (573,203.04) | 0.31 |
| 850,000 | EBVC | ENVIROQ CORP | 0.9166 | 3.2813 | 257.97 | 779,110.00 | 2,789,105.00 | 2,009,995.00 | 0.42 |
| 2,280,017 | FTGX | FIBERNET TELECOM GROUP INC | 2.3745 | 2.3750 | 0.02 | 5,414,105.95 | 5,415,040.38 | 934.43 | 0.86 |
| 855,187 | FFIRD | FIDELITY FIRST FINANCIAL CORP | 9.6255 | 13.5000 | 40.25 | 8,231,626.90 | 11,545,024.50 | 3,313,397.60 | 1.84 |
| 994,316 | GVEC | GENETIC VECTORS INC | 4.2612 | 8.2500 | 91.61 | 4,237,012.22 | 8,203,107.00 | 3,966,094.78 | 1.31 |
| 8,266,433 | GETT | GLOBAL E TUTOR INC | 0.8930 | 0.1200 | (86.41) | 7,299,668.49 | 991,971.96 | (6,307,696.53) | 0.16 |

A00916

Bank of America Securities LLC

Client Position Summary by Asset Class

113-11495 Lancer Offshore Inc

PosSum-CTA

| SHR/FACE | Symbol | Name | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| 307,900 | GBNE | GLOBALNET INC | 0.6427 | 5.3125 | 726.59 | 197,887.23 | 1,635,718.75 | 1,437,831.52 | 0.26 |
| 275,600 | GFF | GRIFFON CORP. | 7.5642 | 6.2500 | (17.37) | 2,084,684.85 | 1,722,500.00 | (362,184.85) | 0.27 |
| 34,500 | HYSL | HYPERION SOLUTIONS CORP | 13.0069 | 13.1250 | 0.91 | 448,739.50 | 452,812.50 | 4,073.00 | 0.07 |
| 640,720 | LHFF | LIGHTHOUSE FAST FERRY INC | 1.0885 | 1.9063 | 75.12 | 697,439.27 | 1,221,372.50 | 523,933.23 | 0.19 |
| 275,000 | MNGX | MANGOSOFT INC | 4.0444 | 1.8125 | (55.18) | 1,112,208.75 | 498,437.50 | (613,771.25) | 0.08 |
| 30,625,000 | MHTX | MANHATTAN SCIENTIFICS INC | 0.2140 | 2.0000 | 834.45 | 6,554,686.08 | 61,250,000.00 | 54,695,313.92 | 9.75 |
| 16,000,000 | MHTXW | WTS MANHATTAN SCIENTIFICS | 0.0000 | 3.5000 |  | 0.00 | 56,000,000.00 | 56,000,000.00 | 8.92 |
| 1,262,200 | MLRE | MILLIONAIRE.COM | 2.6996 | 0.1800 | (93.33) | 3,407,484.50 | 227,196.00 | (3,180,288.50) | 0.04 |
| 9,228,630 | NURC | NEUROCORP LTD | 1.6564 | 3.7500 | 126.40 | 15,286,198.14 | 34,607,362.50 | 19,321,164.36 | 5.51 |
| 909,092 | NYER | NYER MEDICAL GROUP INC | 4.9449 | 3.3750 | (31.15) | 4,495,359.64 | 3,068,185.50 | (1,427,174.14) | 0.49 |
| 27,500 | ORB | ORBITAL SCIENCES CORP | 8.3612 | 5.6250 | (32.72) | 229,932.37 | 154,687.50 | (75,244.87) | 0.02 |
| 8,076,067 | OSE | OSAGE SYSTEMS GROUP INC | 0.9344 | 0.3125 | (66.56) | 7,546,306.52 | 2,523,770.94 | (5,022,535.58) | 0.40 |
| 228,400 | PCFC | PIONEER COMMERCIAL FUNDING | 0.1522 | 5.5000 | 3514.03 | 34,759.00 | 1,256,200.00 | 1,221,441.00 | 0.20 |
| 515,000 | RXTX | RX TECHNOLOGY HLDGS INC | 1.7500 | 0.5000 | (71.43) | 901,250.00 | 257,500.00 | (643,750.00) | 0.04 |
| 16,510,000 | SMXP | SMX CORP | 0.0229 | 2.0000 | 8626.56 | 378,385.25 | 33,020,000.00 | 32,641,614.75 | 5.26 |
| 745,000 | 8056815 | SIMEX/NK TECHNOLOGIES INC | 1.9544 | 0.8175 | (58.17) | 1,456,000.00 | 609,037.50 | (846,962.50) | 0.10 |
| 1,508,357 | SMKT | SIMEX CORP | 1.4945 | 0.8175 | (45.30) | 2,254,254.54 | 1,233,081.85 | (1,021,172.69) | 0.20 |
| 236,500 | SKYN | SKYNET | 4.2838 | 0.3438 | (91.99) | 1,013,251.25 | 81,265.63 | (931,985.62) | 0.01 |
| 290,250 | STG | STONE PATH GROUP INC | 2.2794 | 0.5625 | (75.32) | 661,591.50 | 163,265.63 | (498,325.87) | 0.03 |
| 20,545,000 | TWOS | TELEDATA WORLD SERVICES INC | 0.1015 | 0.0223 | (78.02) | 2,085,297.00 | 458,175.00 | (1,627,122.00) | 0.07 |
| 21,000,000 | TWOSWTS | TELEDATA WORLD SERVICES WTS | 0.0000 | 0.3025 |  | 0.00 | 6,352,500.00 | 6,352,500.00 | 1.01 |
| 1,253,500 | TNTU | TENGTU INTERNATIONAL CORP | 0.3592 | 0.2813 | (21.70) | 450,227.17 | 352,546.88 | (97,680.29) | 0.06 |
| 14,994 | 8847007 | FIDELITY FIRST FINANCIAL CORP | 1.5000 | 1.5000 | 0.00 | 22,491.00 | 22,491.00 | 0.00 | 0.00 |
| 778,950 | 8855437 | WTS FFIR FUNDING COMBINATION | 0.0000 | 0.0000 |  | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,139,500 | TTN | TITAN CORP | 16.5384 | 18.4230 | 13.65 | 18,845,533.81 | 20,992,702.50 | 2,147,168.69 | 3.34 |
| 4,977,557 | TFGP | TOTAL FILM GROUP INC | 4.3841 | 3.5945 | (44.51) | 21,820,931.63 | 17,892,016.00 | (3,928,915.63) | 2.85 |
| 1,081,850 | USPL | U S PLASTIC LUMBER CORP | 10.6643 | 4.7158 | (79.53) | 11,537,178.84 | 5,101,995.92 | (6,435,182.92) | 0.81 |
| 435,000 | U331992 | UNIVERSAL HEIGHTS INC OLD | 2.0000 | 1.5313 | (46.80) | 870,000.00 | 666,115.50 | (203,906.25) | 0.26 |
| 2,892,317 | VDCS | UNIVERSAL HEIGHTS INC | 0.7475 | 0.5313 | (28.93) | 2,161,922.10 | 1,536,471.78 | (625,495.32) | 0.04 |
| 1,500 | VDC | ***VDC CORP LTD | 17.0160 | 100.0000 | 98.13 | 25,524.00 | 150,000.00 | 124,476.00 | 0.24 |
| 750,000 | 9387800 | LIGHTHOUSE LANDINGS INC | 4.5753 | 0.0854 | 5.14 | 3,431,472.19 | 64,015.19 | (3,367,471.19) | 0.01 |
| 212,373 | 9388042 | NETVALUE HOLDINGS INC | 11.4139 | 6.7313 | 0.00 | 2,424,000.00 | 1,429,725.00 | (994,275.00) | 0.23 |
| 52,500 | 9388447 | SYMPOSIUM CORPORATION | 100.0000 | 48.5424 |  | 5,250,000.00 | 2,548,476.00 | (2,701,524.00) | 0.41 |
| 2,000,000 | 9388464 | WTS SYMPOSIUM CORP | 0.0000 | 2.5000 |  | 0.00 | 5,250,000.00 | 5,000,000.00 | 0.84 |
| 2,000,000 | 9388465 | WTS SYMPOSIUM CORP | 0.0000 | 2.5000 |  | 0.00 | 5,000,000.00 | 5,000,000.00 | 0.80 |
| 2,000,000 | 9389989 | WTS SYMPOSIUM CORP | 0.0000 | 2.5000 |  | 0.00 | 5,000,000.00 | 5,000,000.00 | 0.80 |
| 112,500 | XMC | ZI CORP WARRANTS CONV @ 22.75 | 0.0000 | 0.0100 |  | 0.00 | 1,125.00 | 1,125.00 | 0.00 |
| 5,958,228 | WCOM | WORLD WIRELESS COMMUNICATIONS | 2.3234 | 2.1250 | (8.54) | 13,843,451.39 | 12,661,234.50 | (1,182,216.89) | 2.02 |
| 35,000 | WCOM | MCI WORLDCOM INC. | 15.2857 | 14.9375 | (2.28) | 535,000.00 | 522,812.50 | (12,187.50) | 0.08 |
| 5,956,015 | ZICA | ***ZICA CORPORATION | 3.5560 | 5.5970 | 57.40 | 21,179,627.71 | 33,335,859.39 | 12,156,231.66 | 5.31 |
| 3,750,000 | EDVWTS | ENVISION DEVELOPMENT CORP WTS | 0.0000 | 5.0000 |  | 0.00 | 18,750,000.00 | 18,750,000.00 | 2.99 |
| 3,750,000 | EQUIT | EQUITEL,INC | 0.2000 | 5.0000 | 2400.00 | 750,000.00 | 18,750,000.00 | 18,000,000.00 | 2.99 |
| 6,666,667 | OSEWTS | OSAGE SYSTEMS WARRANTS CONVERT @ | 0.0000 | 3.5000 |  | 0.00 | 23,333,334.50 | 23,333,334.50 | 3.72 |
| 3,450,000 | 8350395 | AUTOMOTIVE PERFORMANCE GROUP | 0.0000 | 0.5000 |  | 0.00 | 1,725,000.00 | 1,725,000.00 | 0.27 |
| 40,000,000 | SMXRVT | SMX CORP PRIVATE PLACEMENT | 0.0000 | 2.0000 |  | 0.00 | 80,000,000.00 | 80,000,000.00 | 12.74 |
| 10,000,000 | SMXWT | SMX CORP WTS | 0.0000 | 2.0000 |  | 0.00 | 20,000,000.00 | 20,000,000.00 | 3.18 |
| 250,000 | ENEWF | ***E-NEW MEDIA IIK00.50 | 0.0500 | 0.4000 | 700.00 | 12,500.00 | 100,000.00 | 87,500.00 | 0.02 |
| | | **Total Long Equities** | | | 147.59 | 249,716,753.10 | 618,272,296.03 | 368,555,542.93 | 98.45 |

A00917

313-11895 Lancer Offshore Inc

PosSum-CTA

Banc Of America Securities LLC

Client Position Summary by Asset Class

Page: 3
As Of: 11/30/00
Printed : 02/07/01

| SHR/FACE | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|
| TOTAL LONG POSITIONS | | | 131.08 | 268,866,753.10 | 637,422,296.03 | 368,555,542.93 | 101.50 |
| TOTAL EXPOSURE VALUE | | | | 268,866,753.10 | 637,422,296.03 | 368,555,542.93 | 101.50 |
| NET EXPOSURE VALUE | | | | 268,866,753.10 | 637,422,296.03 | 368,555,542.93 | 101.50 |
| TOTAL LONG POSITIONS | | | | 268,866,753.10 | 637,422,296.03 | 368,555,542.93 | 101.50 |
| TOTAL SHORT POSITIONS | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CASH | | | | (9,428,994.61) | (9,428,994.61) | | (1.50) |
| TOTAL | | | | 259,437,758.49 | 627,993,301.42 | 368,555,542.93 | 100.00 |

A00918

313-12796 The Orbiter Fund Ltd

Banc Of America Securities LLC

Client Position Summary by Asset Class

PosSum-CTA

Page: 1
As Of: 11/30/00
Printed: 02/07/01

| | SHR/FACE | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **CASH BALANCES** | | | | | | | | | |
| | 5,158,955 | USD TYPE 2 | 1.0000 | 1.0000 | 0.00 | (5,158,954.73) | (5,158,954.73) | 0.00 | (11.81) |
| | 3,064,667 | USD TYPE 3 | 1.0000 | 1.0000 | 0.00 | 3,064,666.77 | 3,064,666.77 | 0.00 | 7.02 |
| | 280,000 | USD TYPE 6 | 1.0000 | 1.0000 | 0.00 | 280,000.00 | 280,000.00 | 0.00 | 0.64 |
| **TOTAL CASH BALANCES** | | | | | 0.00 | (1,814,287.96) | (1,814,287.96) | 0.00 | (4.15) |
| **LONG POSITIONS** | | | | | | | | | |
| **Fixed Income** | | | | | | | | | |
| BUSINESS AND TRADE NETWORKS OF | 250,000 | 9386653 | 100.0000 | 100.0000 | 0.00 | 250,000.00 | 250,000.00 | 0.00 | 0.57 |
| LIGHTHOUS LANDINGS INC | 500,000 | 9386655 | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 1.14 |
| GENETIC VECTORS 124 NOTE | 650,000 | 9387415 | 100.0000 | 100.0000 | 0.00 | 650,000.00 | 650,000.00 | 0.00 | 1.49 |
| GREYMARK MET LEASE INVESTORS 11 | 140,196 | GRYMAWK | 125.1956 | 93.1568 | 33.69 | 140,196.39 | 187,421.57 | 47,225.18 | 0.43 |
| GENETIC VECTORS BRIDGELOAN | 300,000 | GVECLOAN | 100.0000 | 100.0000 | 0.00 | 300,000.00 | 300,000.00 | 0.00 | 0.69 |
| SKYNET BRIDGELOAN | 1,600,000 | SKYLOAN3 | 100.0000 | 100.0000 | 0.00 | 1,600,000.00 | 1,600,000.00 | 0.00 | 3.66 |
| ULTIMATE SPORTS ENTERTAINMENT | 600,000 | USPBELOAN | 100.0000 | 100.0000 | 0.00 | 600,000.00 | 600,000.00 | 0.00 | 1.37 |
| **Total Long Fixed Income** | | | | | 1.17 | 4,040,196.39 | 4,087,421.57 | 47,225.18 | 9.36 |
| **Equities** | | | | | | | | | |
| ASPT EUROPE INC | 40,000 | ASPQ | 1.8750 | 1.2188 | (35.00) | 75,000.00 | 48,750.00 | (26,250.00) | 0.11 |
| AT VENTUREWORKS INC | 160,400 | AVWX | 1.9431 | 0.1950 | (89.96) | 311,673.24 | 31,278.00 | (280,402.00) | 0.07 |
| AUTOMOTIVE PERFORMANCE GROUP | 1,000,000 | RACG | 1.0360 | 0.5400 | (47.87) | 1,041,660.25 | 549,464.00 | (500,176.25) | 1.25 |
| AUTOMOTIVE PERFORMANCE GROUP | 400,000 | B350388 | 1.1875 | 0.5400 | (54.53) | 475,000.00 | 216,000.00 | (259,000.00) | 0.49 |
| BTG INC | 5,000 | BTGI | 7.5060 | 6.3750 | (15.07) | 37,530.00 | 31,875.00 | (5,655.00) | 0.07 |
| CNF TECHNOLOGIES INC | 754,500 | CNFT | 0.0098 | 0.3250 | 3231.69 | 7,360.00 | 245,212.50 | 237,852.50 | 0.56 |
| COMPUTER HORIZONS CORP | 7,100 | CHR2 | 6.6606 | 3.5000 | (47.45) | 47,290.04 | 24,850.00 | (22,440.04) | 0.06 |
| CREDIT STORE INC | 501,200 | CDS | 2.7969 | 3.6250 | 29.61 | 1,401,815.00 | 1,816,850.00 | 415,035.00 | 4.16 |
| CROSS MEDIA MARKETING CORP | 78,300 | XOM | 3.0627 | 2.2500 | (26.54) | 239,811.49 | 176,175.00 | (63,636.49) | 0.40 |
| CYTOMEDIX INC | 100,000 | CYDX | 2.8000 | 4.3125 | 54.02 | 280,000.00 | 431,250.00 | 151,250.00 | 0.99 |
| DIAGNOSTIC RETRIEVAL SYS INC | 98,000 | DRS | 8.3266 | 13.5000 | 65.13 | 816,005.56 | 1,347,500.00 | 531,494.44 | 3.09 |
| DECORA INDS INC | 336,960 | DECO | 3.6726 | 0.0700 | (98.09) | 1,237,512.29 | 23,587.20 | (1,213,925.09) | 0.05 |
| DIRECT III MARKETING INC | 200,500 | DRCT | 0.0375 | 8.5000 | 22537.91 | 7,531.20 | 1,704,250.00 | 1,696,185.00 | 3.90 |
| EDELNHOCK CORP | 5,000 | EDEL | 11.7530 | 9.8750 | (15.90) | 58,765.00 | 49,375.00 | (9,390.00) | 0.11 |
| ENEXI HOLDINGS INC | 12,000 | ENHI | 12.5000 | 2.5000 | (82.00) | 150,000.00 | 27,000.00 | (123,000.00) | 0.06 |
| ENVISION DEV CORP | 152,500 | EDVC | 11.0836 | 3.2813 | (70.40) | 1,690,241.50 | 500,390.63 | (1,189,850.87) | 1.15 |
| FIBERNET TELECOM GROUP INC | 66,666 | FTGX | 4.8226 | 8.5000 | 76.25 | 321,504.08 | 566,661.00 | 245,156.92 | 1.30 |
| FIDELITY FIRST FINANCIAL CORP | 354,968 | FFIND | 2.7500 | 13.5000 | 390.80 | 976,370.61 | 4,792,062.06 | 3,815,691.45 | 10.97 |
| FUTERLINK DISTRIBUTION CORP | 7,500 | FTRL | 7.0012 | 0.8438 | (87.95) | 52,509.00 | 6,328.13 | (46,180.88) | 0.01 |
| GLOBAL E TUTOR INC | 502,500 | GETT | 0.2596 | 0.1200 | (53.77) | 130,427.50 | 60,300.00 | (70,127.50) | 0.14 |
| GRIFFON CORP. | 25,000 | GFF | 7.8311 | 6.2500 | (20.19) | 195,777.50 | 156,250.00 | (39,527.50) | 0.36 |
| LIGHTHOUSE EAST FERRY INC | 114,500 | LHTF | 0.2840 | 2.2890 | 622.14 | 36,296.25 | 262,109.38 | 225,813.13 | 0.60 |
| MANHATTAN SCIENTIFIES INC | 629,250 | MHTX | 1.7854 | 2.0000 | 12.02 | 1,123,394.31 | 1,258,400.00 | 135,005.69 | 2.88 |
| NEUROCORP LTD | 999,853 | NURC | 0.3300 | 3.5500 | 976.33 | 329,760.85 | 3,549,448.75 | 3,219,687.90 | 8.58 |
| NXGEN NETWORKS INC | 50,000 | NNGN | 0.8056 | 9.1563 | 1036.33 | 40,281.17 | 457,812.50 | 417,531.33 | 1.05 |
| MTS ONTRO INC | 115,900 | ONTRN | 0.3939 | 0.0625 | (84.13) | 45,654.30 | 7,243.75 | (38,410.55) | 0.02 |
| OSAGE SYSTEMS GROUP INC | 1,028,333 | OSE | 0.5082 | 0.3125 | (38.51) | 522,577.40 | 321,354.06 | (201,223.34) | 0.74 |
| PIONEER COMMERCIAL FUNDING | 11,000 | PCFC | 1.8707 | 5.5000 | 194.01 | 20,577.50 | 60,500.00 | 39,922.50 | 0.14 |

A00919

Banc Of America Securities LLC
Client Position Summary by Asset Class

413-12796 The Orbiter Fund Ltd

PositSum-CTA

Page: 2
As Of: 11/30/00
Printed: 02/07/01

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| 275,000 | RXTX | RX TECHNOLOGY HLDGS INC | 1.7500 | 0.5000 | (71.43) | 481,250.00 | 137,500.00 | (343,750.00) | 0.31 |
| 55,200 | SMXP | SMX CORP | 1.7542 | 2.0000 | 14.01 | 96,834.00 | 110,400.00 | 13,566.00 | 0.25 |
| 18,500 | SMXT | SIMEX CORP | 5.7237 | 0.8175 | (85.72) | 105,887.70 | 15,123.75 | (90,763.95) | 0.03 |
| 46,500 | SKYN | SKYNET | 6.4400 | 0.4430 | (94.67) | 299,949.45 | 15,994.30 | (283,961.08) | 0.04 |
| 11,400 | B855437 | WTS FTIR FUNDING CORPORATION | 0.0000 | 26.9500 | | 307,230.00 | 307,230.00 | 307,230.00 | 0.70 |
| 37,500 | TTN | TITAN CORP | 28.4678 | 15.6875 | (44.89) | 1,067,543.25 | 588,281.25 | (479,262.00) | 1.35 |
| 353,488 | TFGP | TOTAL FILM GROUP INC | 0.7698 | 1.0250 | 33.16 | 272,101.43 | 362,325.20 | 90,223.77 | 0.83 |
| 250,000 | ULSP | ULTIMATE SPORTS ENTERTAINMENT | 0.0000 | 0.5600 | | 140,000.00 | 140,000.00 | 140,000.00 | 0.32 |
| 208,000 | UHTS | UNIVERSAL HEIGHTS INC | 0.9808 | 0.5313 | (45.83) | 203,997.35 | 110,500.00 | (93,497.35) | 0.25 |
| 250,000 | 9389149 | WTS TOTAL FILM GROUP @ $2.00 | 0.0000 | 4.0000 | | | 1,000,000.00 | 1,000,000.00 | 2.29 |
| 177,541 | XWC | WORLD WIRELESS COMMUNICATIONS | 0.8634 | 2.1250 | 146.12 | 153,291.05 | 377,274.63 | 223,983.58 | 0.86 |
| 593,045 | ZICA | **ZI CORPORATION | 8.7037 | 5.6250 | (35.37) | 5,166,642.44 | 3,340,378.13 | (1,826,264.31) | 7.65 |
| 380,000 | GVECWTS | GENETIC VECTOR WARRANTS | 0.0000 | 8.0000 | 0.00 | | 3,040,000.00 | 3,040,000.00 | 6.96 |
| 833,333 | OSEWTS | OSAGE SYSTEMS WARRANTS CONVERT @ | 0.0000 | 3.5000 | | | 2,916,665.50 | 2,916,665.50 | 6.68 |
| 250,000 | 8350395 | AUTOMOTIVE PERFORMANCE GROUP | 0.4000 | 0.5000 | 25.00 | 100,000.00 | 125,000.00 | 25,000.00 | 0.29 |
| 1,500,000 | SMXPMVT | SMX CORP PRIVATE PLACEMENT | 0.0000 | 2.0000 | | | 3,000,000.00 | 3,000,000.00 | 6.87 |
| 2,250,000 | SKMWT | SMX CORP WTS | 0.0000 | 2.0000 | | | 4,500,000.00 | 4,500,000.00 | 10.30 |
| 400,000 | 9082684 | ZI CORP WTS @ $1.75 EXP 3/31/02 | 0.0000 | 6.0000 | | | 2,400,000.00 | 2,400,000.00 | 5.49 |

Total Long Equities

| | 111.41 | 19,584,838.00 | 41,414,065.77 | 21,819,227.77 | 94.80 |
|---|---|---|---|---|---|

TOTAL LONG POSITIONS

| | 92.56 | 23,625,034.39 | 45,491,487.34 | 21,866,452.95 | 104.15 |
|---|---|---|---|---|---|

| | TOTAL EXPOSURE VALUE | 23,625,034.39 | 45,491,487.34 | 21,866,452.95 | 104.15 |
|---|---|---|---|---|---|
| | NET EXPOSURE VALUE | 23,625,034.39 | 45,491,487.34 | 21,866,452.95 | 104.15 |

| | TOTAL LONG POSITIONS | 23,625,034.39 | 45,491,487.34 | 21,866,452.95 | 104.15 |
|---|---|---|---|---|---|
| | TOTAL SHORT POSITIONS | 0.00 | 0.00 | 0.00 | 0.00 |
| | TOTAL CASH | (1,814,287.96) | (1,814,287.96) | | (4.15) |

| | TOTAL | 21,810,746.43 | 43,677,199.38 | 21,866,452.95 | 100.00 |
|---|---|---|---|---|---|

A00920

Banc of America Securities LLC

Client Position Summary by Asset Class

313-13377 Viator Fund Ltd
PosSum-CTA

Page: 1
As Of: 11/30/00
Printed: 02/07/01

| SHR/FACE | SYMBOL | DESCRIPTION | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **CASH BALANCES** | | | | | | | | | |
| (2,528,359) USD | | TYPE 2 | 1.0000 | 1.0000 | 0.00 | (2,528,358.99) | (2,528,358.99) | 0.00 | (10.04) |
| 385,646 USD | | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 385,646.27 | 385,646.27 | 0.00 | 1.53 |
| 655,000 USD | | TYPE 6 | 1.0000 | 1.0000 | 0.00 | 655,000.00 | 655,000.00 | 0.00 | 2.60 |
| | | TOTAL CASH BALANCES | | | 0.00 | (1,487,712.72) | (1,487,712.72) | 0.00 | (5.91) |
| **LONG POSITIONS** | | | | | | | | | |
| | | **Fixed Income** | | | | | | | |
| 500,000 | 9386567 | EPL TECHNOLOGIES LOAN | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 1.99 |
| 500,000 | 9386655 | LIGHTHOUS LANDINGS INC | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 1.99 |
| 500,000 | 9387805 | MILLIONARE BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 1.99 |
| 900,000 | SKYLOAN3 | SKYNET BRIDGELOAN | 100.0000 | 100.0000 | 0.00 | 900,000.00 | 900,000.00 | 0.00 | 3.58 |
| 250,000 | TFGPLOAN4 | TOTAL FILM GROUP BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 250,000.00 | 250,000.00 | 0.00 | 0.99 |
| 125,000 | TFGPLOAN5 | TOTAL FILM GROUP BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 125,000.00 | 125,000.00 | 0.00 | 0.50 |
| | | Total Long Fixed Income | | | 0.00 | 2,775,000.00 | 2,775,000.00 | 0.00 | 11.02 |
| | | **Equities** | | | | | | | |
| 33,300 | ASPQ | ASPI EUROPE INC | 1.8750 | 1.2188 | (35.00) | 62,437.50 | 40,584.38 | (21,853.13) | 0.16 |
| 5,000 | BTGI | BTG INC | 7.5060 | 6.3750 | (15.07) | 37,530.00 | 31,875.00 | (5,655.00) | 0.13 |
| 10,000 | CNET | CNF TECHNOLOGIES INC | 2.3985 | 0.3250 | (86.45) | 23,984.70 | 3,250.00 | (20,734.70) | 0.01 |
| 40,000 | CBBD | CHINA BROADBAND CORP | 7.5000 | 8.1250 | 8.33 | 300,000.00 | 325,000.00 | 25,000.00 | 1.29 |
| 100,000 | LLB | COMPUTRAC INC | 0.3750 | 0.3750 | 0.00 | 37,500.00 | 37,500.00 | 0.00 | 0.15 |
| 222,500 | CDS | CREDIT STORE INC | 4.1806 | 3.6250 | (13.29) | 930,184.76 | 806,562.50 | (123,622.26) | 3.20 |
| 141,400 | XMM | CROSS MEDIA MARKETING CORP | 2.5680 | 2.2500 | (12.38) | 363,117.36 | 318,150.00 | (44,967.36) | 1.26 |
| 100,000 | CYDX | CYTOMEDIX INC | 2.8000 | 4.3125 | 54.02 | 280,000.00 | 431,250.00 | 151,250.00 | 1.71 |
| 31,500 | DRS | DIAGNOSTIC RETRIEVAL SYS INC | 10.7134 | 13.7500 | 28.34 | 337,472.82 | 433,125.00 | 95,652.18 | 1.72 |
| 648,650 | DECO | DECORA INDS INC | 0.4334 | 0.0700 | (83.85) | 281,136.30 | 45,405.00 | (235,731.30) | 0.18 |
| 106,500 | DRCT | DIRECT III MARKETING INC | 0.8677 | 8.5000 | 879.62 | 92,494.86 | 906,100.00 | 813,605.14 | 3.60 |
| 325,029 | EPTG | EPL TECHNOLOGIES INC NEW | 0.0469 | 0.6875 | 1367.35 | 15,228.62 | 223,457.44 | 208,228.82 | 0.89 |
| 52,500 | EDVC | ENVISION DEV CORP | 10.9848 | 3.2813 | (70.13) | 576,704.00 | 172,265.63 | (404,438.38) | 0.68 |
| 152,062 | FYGX | FIBERNET TELECOM GROUP INC | 5.1379 | 8.5000 | 65.44 | 781,279.45 | 1,292,527.00 | 511,247.55 | 5.13 |
| 53,500 | FTRD | FIDELITY FIRST FINANCIAL CORP | 2.1672 | 13.5000 | 522.92 | 115,945.00 | 722,250.00 | 606,305.00 | 2.87 |
| 7,500 | FTRL | FUTURELINK DISTRIBUTION CORP | 7.0012 | 0.8438 | (87.95) | 52,509.00 | 6,328.13 | (46,180.87) | 0.03 |
| 502,500 | GETT | GLOBAL E TUTOR INC | 0.2596 | 0.1200 | (53.77) | 130,427.50 | 60,300.00 | (70,127.50) | 0.24 |
| 100,000 | GBNE | GLOBALAMET INC | 7.8750 | 5.3125 | (32.54) | 787,500.00 | 531,250.00 | (256,250.00) | 2.11 |
| 8,000 | GORX | GO2PHARMACY INC | 8.6625 | 2.2000 | (74.60) | 69,300.00 | 17,602.20 | (51,697.80) | 0.07 |
| 25,000 | GFF | GRIFFON CORP. | 7.8340 | 6.2500 | (20.22) | 195,851.00 | 156,250.00 | (39,601.00) | 0.62 |
| 35,000 | HEB | HEMISPHERX BIOPHARMA INC | 1.7500 | 6.0000 | 242.86 | 61,250.00 | 210,000.00 | 148,750.00 | 0.83 |
| 240,000 | INIS | INTERNATIONAL ISOTOPES INC | 0.3750 | 0.4688 | 25.00 | 90,000.00 | 112,500.00 | 22,500.00 | 0.45 |
| 35,000 | LSATA | LIBERTY SATELLITE & TECHNOLOGY | 5.1635 | 2.2500 | (56.42) | 180,721.15 | 78,750.00 | (101,971.15) | 0.31 |
| 663,500 | LHFF | LIGHTHOUSE FAST FERRY INC | 0.8732 | 1.9063 | 118.30 | 579,375.05 | 1,264,796.88 | 685,421.83 | 5.02 |
| 905,000 | MHTX | MANHATTAN SCIENTIFICS INC | 1.7330 | 2.0000 | 15.40 | 1,568,397.20 | 1,810,000.00 | 241,602.80 | 7.19 |
| 166,800 | MLRE | MILLIONARE.COM | 0.2500 | 0.1800 | (28.00) | 41,700.00 | 30,024.00 | (11,676.00) | 0.12 |
| 90,833 | NURC | NEWHCORP LTD | 1.6211 | 3.7500 | 131.33 | 147,246.17 | 340,623.75 | 193,377.58 | 1.35 |
| 265,000 | CBRYA | NORTHLAND CRANBERRIES INC CL A | 0.9970 | 0.7836 | (21.40) | 264,205.54 | 207,656.25 | (56,549.29) | 0.82 |
| 100,000 | NXGN | NXGEN NETWORKS INC | 0.0000 | 9.1563 | 0.00 | 0.00 | 915,625.00 | 915,625.00 | 3.64 |

A00921

Bank of America Securities LLC

Client Position Summary by Asset Class

313-13377 Viator Fund Ltd

PosSum-CTA

Page: 2
As Of: 11/30/00
Printed: 02/07/01

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| 125,000 | ONTRM | MTS ONTRO INC | 0.2623 | 0.0625 | (77.86) | 35,290.00 | 7,812.50 | (27,477.50) | 0.03 |
| 179,000 | OSE | OSAGE SYSTEMS GROUP INC | 2.7302 | 0.3125 | (88.55) | 488,707.71 | 55,937.50 | (432,770.21) | 0.22 |
| 200,000 | RXTX | RX TECHNOLOGY HLDGS INC | 1.7500 | 0.5000 | (71.43) | 350,000.00 | 100,000.00 | (250,000.00) | 0.40 |
| 80,500 | SHKP | SHK CORP | 1.8943 | 2.0000 | 5.58 | 152,487.50 | 161,000.00 | 8,512.50 | 0.64 |
| 50,400 | SHKT | SIMEX CORP | 2.1203 | 0.8175 | (61.44) | 106,861.20 | 41,202.00 | (65,659.20) | 0.16 |
| 2,500 | SKYN | SKYNET | 4.5185 | 0.3438 | (92.39) | 11,296.25 | 859.38 | (10,436.88) | 0.00 |
| 492,500 | STG | STONE PATH GROUP INC | 1.0155 | 0.5625 | (44.61) | 500,136.75 | 277,031.25 | (223,105.50) | 1.10 |
| 57,500 | TTN | TITAN CORP | 29.8561 | 15.6875 | (47.46) | 1,716,726.50 | 902,031.25 | (814,695.25) | 3.58 |
| 164,750 | TFGP | TOTAL FILM GROUP INC | 4.1466 | 1.0250 | (75.28) | 683,156.68 | 168,868.75 | (514,287.93) | 0.67 |
| 135,000 | USHG | U S HOME & GARDEN INC | 2.4139 | 1.1250 | (53.40) | 325,878.50 | 151,875.00 | (174,003.50) | 0.60 |
| 111,650 | USPL | U S PLASTIC LMBR CORP | 2.5602 | 1.5313 | (40.19) | 285,848.81 | 170,964.06 | (114,884.75) | 0.68 |
| 250,000 | 9387252 | ICONNECT.COM | 1.0000 | 4.0000 | 300.00 | 250,000.00 | 1,000,000.00 | 750,000.00 | 3.97 |
| 150,000 | XWC | WORLD WIRELESS COMMUNICATIONS | 3.3665 | 2.1250 | (36.88) | 504,978.44 | 318,750.00 | (186,228.44) | 1.27 |
| 381,800 | 21CA | **21 CORPORATION | 18.2166 | 5.6250 | (69.12) | 6,955,090.67 | 2,147,625.00 | (4,807,465.67) | 8.53 |
| 1,500,000 | SHKPRVT | SHK CORP PRIVATE PLACEMENT | 0.0000 | 0.0000 | 0.00 | 0.00 | 3,000,000.00 | 3,000,000.00 | 11.92 |
| 1,750,000 | SHKWT | SHK CORP WTS | 0.0000 | 2.0000 | | 3,500,000.00 | 3,500,000.00 | 3,500,000.00 | 13.90 |
| 100,000 | USPLPFD | US PLASTIC LUMBER CORP SERIES D | 3.5000 | 3.5000 | 0.00 | 350,000.00 | 350,000.00 | 0.00 | 1.39 |
| | | Total Long Equities | | | 17.47 | 20,332,456.99 | 23,884,963.13 | 3,552,506.13 | 94.89 |
| | | TOTAL LONG POSITIONS | | | 15.37 | 23,107,456.99 | 26,659,963.13 | 3,552,506.13 | 105.91 |
| | | TOTAL EXPOSURE VALUE | | | | 23,107,456.99 | 26,659,963.13 | 3,552,506.13 | 105.91 |
| | | NET EXPOSURE VALUE | | | | 23,107,456.99 | 26,659,963.13 | 3,552,506.13 | 105.91 |
| | | TOTAL LONG POSITIONS | | | | 23,107,456.99 | 26,659,963.13 | 3,552,506.13 | 105.91 |
| | | TOTAL SHORT POSITIONS | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | TOTAL CASH | | | | (1,487,712.72) | (1,487,712.72) | | (5.91) |
| | | TOTAL | | | | 21,619,744.27 | 25,172,250.41 | 3,552,506.13 | 100.00 |

Banc of America Securities LLC

Client Position Summary by Asset Class

118-11892 Lancer Partners LP

PosSum-CTA

Page: 1
As Of: 12/31/00
Printed : 01/08/01

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **CASH BALANCES** | | | | | | | | | |
| (9,030,6321) USD | TYPE 2 | | 1.0000 | 1.0000 | 0.00 | (9,030,631.60) | (9,030,631.60) | 0.00 | (4.12) |
| 576,515 | USD | TYPE 3 | 1.0000 | 1.0000 | 0.00 | 576,515.01 | 576,515.01 | 0.00 | 0.26 |
| | | TOTAL CASH BALANCES | | | 0.00 | (8,454,116.59) | (8,454,116.59) | 0.00 | (3.85) |
| **LONG POSITIONS** | | | | | | | | | |
| **Fixed Income** | | | | | | | | | |
| 900,000 | EQUILOAN | EQUITABLE BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 900,000.00 | 900,000.00 | 0.00 | 0.41 |
| 300,000 | LLFILOAN | LIGHTHOUSE LANDINGS F.F. INC | 100.0000 | 100.0000 | 0.00 | 300,000.00 | 300,000.00 | 0.00 | 0.14 |
| 500,000 | OSGELOAN | OSAGE SYSTEMS GROUP (USA) | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 0.23 |
| 500,000 | TFGFLOAN4 | TOTAL FILM GROUP BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 0.23 |
| | | Total Long Fixed Income | | | 0.00 | 2,200,000.00 | 2,200,000.00 | 0.00 | 1.00 |
| **Equities** | | | | | | | | | |
| 51,500 | CNFT | CNF TECHNOLOGIES INC | 2.0910 | 0.4063 | (80.57) | 107,689.00 | 20,921.88 | (86,767.13) | 0.01 |
| 250,000 | CBBD | CHINA BROADBAND CORP | 7.5000 | 7.0000 | (6.67) | 1,875,000.00 | 1,750,000.00 | (125,000.00) | 0.80 |
| 2,521,248 | CSS | CREDIT STORE INC | 1.0819 | 3.4375 | 217.73 | 2,727,701.73 | 8,666,790.21 | 5,939,088.48 | 3.95 |
| 1,362,100 | XMM | CROSS MEDIA MARKETING CORP | 1.3200 | 2.6250 | 98.86 | 1,797,922.63 | 3,575,512.50 | 1,777,539.87 | 1.63 |
| 150,000 | CYDX | CYTOMEDIX INC | 2.8000 | 2.5625 | (8.48) | 420,000.00 | 384,375.00 | (35,625.00) | 0.18 |
| 555,350 | DRS | DIAGNOSTIC RETRIEVAL SYS INC | 10.9030 | 13.3750 | 22.67 | 6,054,963.80 | 7,427,806.25 | 1,372,842.45 | 3.39 |
| 173,000 | DRCT | DIRECT III MARKETING INC | 3.3517 | 5.8750 | 75.28 | 579,844.17 | 1,016,375.00 | 436,530.83 | 0.46 |
| 41,000 | EDEL | EDELBROCK CORP | 11.5009 | 10.2500 | (10.88) | 471,538.07 | 420,250.00 | (51,288.07) | 0.19 |
| 603,100 | FTGX | FIBERNET TELECOM GROUP INC | 3.3084 | 5.5000 | 66.24 | 1,995,570.87 | 3,317,534.00 | 1,321,963.13 | 1.51 |
| 742,059 | FFIRD | FIDELITY FIRST FINANCIAL CORP | 4.4698 | 22.0000 | 392.19 | 3,316,866.90 | 16,325,298.00 | 13,008,407.03 | 7.44 |
| 1,532,300 | GETT | GLOBAL E TUTOR INC | 0.2956 | 0.0500 | (83.08) | 452,909.99 | 76,615.00 | (376,294.99) | 0.03 |
| 3,800 | GFF | GRIFFON CORP | 7.6519 | 8.7500 | 14.35 | 29,078.12 | 33,337.50 | 24,738.79 | 0.02 |
| 315,800 | LHFF | LIGHTHOUSE FAST FERRY INC | 0.6848 | 2.2031 | 221.74 | 216,286.41 | 783,871.88 | 540,236.47 | 0.36 |
| 125,000 | HMGX | MANGOSOFT INC | 4.0977 | 1.1880 | (71.01) | 512,208.75 | 148,500.00 | (363,708.75) | 0.07 |
| 12,390,000 | HITX | MANHATTAN SCIENTIFICS INC | 0.1216 | 2.5000 | 1956.22 | 1,506,407.25 | 30,975,000.00 | 29,468,592.75 | 14.12 |
| 10,000,000 | HITXM | WTS MANHATTAN SCIENTIFICS | 0.0000 | 2.7450 | | 0.00 | 24,500,000.00 | 24,500,000.00 | 11.17 |
| 5,192,535 | NIRC | NEIROCORP LTD | 0.1474 | 4.2500 | 1122.76 | 1,804,791.25 | 22,068,273.75 | 20,263,480.50 | 10.06 |
| 19,087,500 | NUDZ | NU-D-ZINE INC. | 0.0170 | 1.0156 | 5864.84 | 325,000.00 | 19,385,742.19 | 19,060,742.19 | 8.84 |
| 200,000 | NXGM | NXGEN NETWORKS INC | 0.0000 | 0.7500 | | 0.00 | 150,000.00 | 150,000.00 | 0.07 |
| 25,000 | OPTK | OPTIKA IMAGING SYSTEMS INC | 1.2686 | 0.7813 | (38.42) | 31,715.00 | 19,531.25 | (12,183.75) | 0.01 |
| 16,600 | ORB | ORBITAL SCIENCES CORP | 8.1924 | 4.1250 | (49.65) | 135,994.40 | 68,475.00 | (67,519.40) | 0.03 |
| 1,696,600 | OSG | OSAGE SYSTEMS GROUP INC | 0.3318 | 0.3750 | 13.02 | 562,954.80 | 636,249.75 | 73,294.95 | 0.29 |
| 25,000 | POOI682 | WTS PIONEER COMMERCIAL FUNDING | 0.0000 | 0.2500 | | 0.00 | 6,250.00 | 6,250.00 | 0.00 |
| 395,934 | PCFC | PIONEER COMMERCIAL FUNDING | 2.2652 | 6.0000 | 164.88 | 896,866.00 | 2,375,604.00 | 1,478,738.00 | 1.08 |
| 511,500 | RXTX | RX TECHNOLOGY HLDGS INC | 1.1016 | 1.0000 | 884.14 | 51,974.40 | 511,500.00 | 459,525.60 | 0.23 |
| 739,250 | SMXP | SMX CORP | 1.9161 | 27.0000 | 1309.08 | 1,416,512.50 | 19,959,750.00 | 18,543,237.50 | 9.10 |
| 350,000 | SIMEX6815 | SIMEX/NK TECHNOLOGIES INC | 1.9000 | 1.0000 | (47.37) | 665,000.00 | 350,000.00 | (315,000.00) | 0.16 |
| 602,500 | SMXT | SIMEX CORP | 0.9844 | 1.0000 | 1.59 | 593,099.25 | 602,500.00 | 9,400.75 | 0.27 |
| 259,650 | WFFR | WTS FFIR FUNDING CORPORATION | 0.0000 | 21.7500 | | 0.00 | 5,647,387.50 | 5,647,387.50 | 2.57 |
| 550,900 | TTN | TITAN CORP | 10.5044 | 16.2500 | 54.70 | 5,786,854.24 | 8,952,125.00 | 3,165,270.76 | 4.08 |
| 2,125,900 | TFGP | TOTAL FILM GROUP INC | 1.3945 | 3.2500 | 133.06 | 2,964,601.20 | 6,909,165.25 | 3,944,564.05 | 3.15 |
| 2,076,667 | U331992 | UNIVERSAL HEIGHTS INC OLD | 0.6000 | 0.6250 | 4.17 | 1,246,000.00 | 1,297,916.88 | 51,916.88 | 0.59 |

A00923

Banc Of America Securities LLC

Client Position Summary by Asset Class

118-11892 Lancer Partners LP

Position-CTA

Page: 2
As Of: 12/31/00
Printed : 01/08/01

| SHR/FACE | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|
| 668,500 | UNTS UNIVERSAL HEIGHTS INC | 0.6974 | 0.6250 | (10.38) | 466,180.70 | 417,812.50 | (48,368.20) | 0.19 |
| 131,419 | 9388042 HETVALUE HOLDINGS INC | 11.4139 | 11.4139 | (0.00) | 1,500,000.00 | 1,499,999.38 | (0.62) | 0.68 |
| 2,000,000 | 9388464 WTS SYMPOSIUM CORP | 0.0000 | 2.1250 | | 0.00 | 4,250,000.00 | 4,250,000.00 | 1.94 |
| 2,000,000 | 9388465 WTS SYMPOSIUM CORP | 0.0000 | 2.1250 | | 0.00 | 4,250,000.00 | 4,250,000.00 | 1.94 |
| 2,369,024 | XMC WORLD WIRELESS COMMUNICATIONS | 1.4105 | 2.0000 | 41.79 | 3,341,623.76 | 4,738,048.00 | 1,396,424.24 | 2.16 |
| 2,516,610 | ZICA ***21 CORPORATION | 4.0163 | 7.9688 | 98.41 | 10,107,391.92 | 20,054,235.94 | 9,946,844.02 | 9.14 |
| 2,500,000 | OSEWTS OSAGE SYSTEMS WARRANTS CONVERT @ | 0.0000 | 0.0750 | | 0.00 | 187,500.00 | 187,500.00 | 0.09 |
| 300,000 | USPLPFD US PLASTIC LUMBER CORP SERIES D | 3.5000 | 3.5000 | 0.00 | 1,050,000.00 | 1,050,000.00 | 0.00 | 0.48 |
| | Total Long Equities | | | 303.97 | 55,657,545.76 | 225,650,253.38 | 169,792,707.62 | 102.85 |
| | TOTAL LONG POSITIONS | | | 292.46 | 58,057,545.76 | 227,850,253.38 | 169,792,707.62 | 103.85 |
| | TOTAL EXPOSURE VALUE | | | | 58,057,545.76 | 227,850,253.38 | 169,792,707.62 | 103.85 |
| | NET EXPOSURE VALUE | | | | 58,057,545.76 | 227,850,253.38 | 169,792,707.62 | 103.85 |
| | TOTAL LONG POSITIONS | | | | 58,057,545.76 | 227,850,253.38 | 169,792,707.62 | 103.85 |
| | TOTAL SHORT POSITIONS | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | TOTAL CASH | | | | (8,454,116.59) | (8,454,116.59) | | (3.85) |
| | TOTAL | | | | 49,603,429.17 | 219,396,136.79 | 169,792,707.62 | 100.00 |

A00924

113-11E95 Lancer Offshore Inc

PosSum-CTA

## Banc of America Securities LLC
### Client Position Summary by Asset Class

Page: 1
As Of: 12/31/00
Printed: 01/08/01

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **CASH BALANCES** | | | | | | | | | |
| (22,328,582) USD | TYPE 2 | | 1.0000 | 1.0000 | | (22,328,581.51) | (22,328,581.51) | 0.00 | (13.22) |
| 4,153,486 USD | TYPE 3 | | 1.0000 | 1.0000 | | 4,153,485.79 | 4,153,485.79 | 0.00 | 0.60 |
| TOTAL CASH BALANCES | | | | | 0.00 | (18,175,095.72) | (18,175,095.72) | 0.00 | (2.62) |

**LONG POSITIONS**

**Fixed Income**

| SHR/FACE | Symbol | Description | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| 1,400,000 | 8855705 | TELEDATA WORLD SERVICES 12% NT | 100.0000 | 100.0000 | 0.00 | 1,400,000.00 | 1,400,000.00 | 0.00 | 0.20 |
| 3,000,000 | 9386705 | EPL TECHNOLOGIES LOAN | 100.0000 | 100.0000 | 0.00 | 3,000,000.00 | 3,000,000.00 | 0.00 | 0.43 |
| 500,000 | 9386637 | LIGHTHOUSE LANDINGS BRIDGE NOTE | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 0.07 |
| 200,000 | EQUITLN | EQUITEL BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 200,000.00 | 200,000.00 | 0.00 | 0.03 |
| 200,000 | LLFTLOAN | LIGHTHOUSE LANDINGS F.F. INC | 100.0000 | 100.0000 | 0.00 | 200,000.00 | 200,000.00 | 0.00 | 0.03 |
| 1,600,000 | OSGELOAN | OSAGE SYSTEMS GROUP (USE) | 100.0000 | 100.0000 | 0.00 | 1,600,000.00 | 1,600,000.00 | 0.00 | 0.23 |
| 7,000,000 | SKYLOAN | SKYNET BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 7,000,000.00 | 7,000,000.00 | 0.00 | 1.01 |
| 1,500,000 | SKYLOAN2 | SKYNET BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 1,500,000.00 | 1,500,000.00 | 0.00 | 0.22 |
| 1,900,000 | TELWIRLES | TELEDATA WIRELESS COMMUNICATION | 100.0000 | 100.0000 | 0.00 | 1,900,000.00 | 1,900,000.00 | 0.00 | 0.27 |
| 400,000 | TFGPLOAN5 | TOTAL FILM GROUP BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 400,000.00 | 400,000.00 | 0.00 | 0.06 |
| Total Long Fixed Income | | | | | | 19,100,000.00 | 19,100,000.00 | 0.00 | 2.75 |

**Equities**

| SHR/FACE | Symbol | Description | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| 198,300 | ASPQ | ASPT EUROPE INC | 0.7500 | 1.1560 | 54.13 | 148,725.00 | 229,234.80 | 80,509.80 | 0.03 |
| 1,772,000 | AVMX | AT VENTUREWORKS INC | 0.8675 | 0.1250 | (85.59) | 1,537,220.16 | 221,500.00 | (1,315,720.16) | 0.03 |
| 3,800,000 | AURA | AURA SYSTEMS INC | 0.2700 | 0.3130 | 15.93 | 1,026,000.00 | 1,189,400.00 | 163,400.00 | 0.17 |
| 1,058,091 | RACG | AUTOMOTIVE PERFORMANCE GROUP | 1.0489 | 0.5400 | (48.52) | 1,109,830.19 | 571,369.14 | (538,461.05) | 0.08 |
| 1,700,000 | 8350388 | AUTOMOTIVE PERFORMANCE GROUP | 1.6618 | 0.5400 | (67.50) | 2,825,000.00 | 918,000.00 | (1,907,000.00) | 0.13 |
| 8,000 | BTGI | BTG INC | 8.0669 | 5.9375 | (26.40) | 64,535.00 | 47,500.00 | (17,035.00) | 0.01 |
| 21,250 | CNFT | CNF TECHNOLOGIES INC | 1.8149 | 0.4063 | (77.62) | 38,566.57 | 8,632.81 | (29,933.76) | 0.00 |
| 576,667 | CBBD | CHINA BROADBAND CORP | 7.5000 | 7.0000 | (6.67) | 4,325,002.50 | 4,036,669.00 | (288,333.50) | 0.58 |
| 68,100 | DIGM | CONTROL CHIEF HOLDINGS INC | 4.5113 | 4.1875 | (7.18) | 307,216.93 | 285,168.75 | (22,048.18) | 0.04 |
| 6,700,835 | CDS | CREDIT STORE INC | 2.7557 | 3.4375 | 24.74 | 18,465,720.31 | 23,034,120.31 | 4,568,375.05 | 3.32 |
| 16,180,220 | XMM | CROSS MEDIA MARKETING CORP | 0.5530 | 2.6250 | 374.71 | 8,947,248.82 | 42,473,077.50 | 33,525,828.68 | 6.13 |
| 275,000 | CYDX | CYTOMEDIX INC | 2.8906 | 2.5625 | (11.35) | 794,905.50 | 704,687.50 | (90,218.00) | 0.10 |
| 1,590,150 | DRS | DIAGNOSTIC RETRIEVAL SYS INC | 10.9666 | 13.3750 | 21.96 | 17,438,612.88 | 21,268,256.25 | 3,829,643.37 | 3.07 |
| 2,213,425 | DECO | DECORA INDS INC | 4.5977 | 0.0110 | (99.76) | 10,176,763.87 | 24,347.67 | (10,152,416.20) | 0.00 |
| 1,736,100 | DRCT | DIRECT III MARKETING INC | 1.7462 | 5.8750 | 236.44 | 3,031,586.05 | 10,199,587.50 | 7,168,001.45 | 1.47 |
| 7,318,553 | EPTG | EPL TECHNOLOGIES INC NEW | 1.8050 | 0.5000 | (72.30) | 13,209,780.99 | 3,659,276.50 | (9,550,504.49) | 0.53 |
| 400,000 | ECSL | ECARE SOLUTIONS INC | 0.6005 | 0.3500 | (41.71) | 240,182.50 | 140,000.00 | (100,182.50) | 0.02 |
| 198,800 | EDEL | EDELBROCK CORP | 12.7583 | 10.2500 | (19.66) | 2,536,353.04 | 2,037,700.00 | (498,653.04) | 0.29 |
| 803,600 | EDVC | ENVISION DEV CORP | 11.4912 | 0.0156 | (99.86) | 9,234,332.88 | 12,556.25 | (9,221,776.63) | 0.00 |
| 2,290,074 | FTGK | FIBERNET TELECOM GROUP INC | 2.3889 | 5.5000 | 130.62 | 5,470,757.80 | 12,600,264.85 | 7,129,507.05 | 1.82 |
| 1,024,821 | FFIRD | FIDELITY FIRST FINANCIAL CORP | 7.9998 | 22.0000 | 175.70 | 8,196,864.90 | 22,546,062.00 | 14,349,197.10 | 3.25 |
| 97,500 | FMHT | FINDWHAT.COM INC | 0.5000 | 0.7500 | 50.00 | 48,750.00 | 73,125.00 | 24,375.00 | 0.01 |
| 997,316 | GVEC | GENETIC VECTORS INC | 4.2721 | 8.0000 | 87.26 | 4,260,634.22 | 7,978,528.00 | 3,717,893.78 | 1.15 |
| 8,286,633 | GETT | GLOBAL & TUTOR INC | 0.8811 | 0.0500 | (94.33) | 7,301,030.49 | 414,331.65 | (6,886,698.84) | 0.06 |
| 307,900 | GBNE | GLOBALNET INC | 0.6427 | 0.9375 | 45.87 | 197,887.23 | 288,656.25 | 90,769.02 | 0.04 |
| 273,500 | GFF | GRIFFON CORP. | 7.5600 | 7.8750 | 4.17 | 2,067,646.83 | 2,153,812.50 | 86,165.67 | 0.31 |

A00925

313-11895 Lancer Offshore Inc

PosSum-CTA

Bank Of America Securities LLC

Client Position Summary by Asset Class

Page: 2
As Of: 12/31/00
Printed: 01/08/01

| SHR/PACK | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|
| 1,000,722 LHFF | LIGHTHOUSE FAST FERRY INC | 0.7101 | .7001 | 206.79 | 718,646.27 | 2,204,711.25 | 1,486,064.98 | 0.32 |
| 275,000 HNGX | HANGSOFT INC | 4.1044 | 1.1860 | (70.63) | 1,112,208.75 | 326,700.00 | (785,508.75) | 0.05 |
| 31,240,500 MHTX | MANHATTAN SCIENTIFICS INC | 0.2400 | .2500 | 900.73 | 7,804,343.28 | 78,101,250.00 | 70,296,906.72 | 11.26 |
| 16,000,000 MHTXW | WTS MANHATTAN SCIENTIFICS | 0.0000 | 2.4500 | | 0.00 | 39,200,000.00 | 39,200,000.00 | 5.65 |
| 1,262,200 MLRE | MILLIONARE.COM | 2.6996 | 0.1400 | (94.81) | 3,407,484.50 | 176,708.00 | (3,230,776.50) | 0.03 |
| 9,265,308 NURC | NEUROCORP LTD | 1.6627 | 4.2500 | 155.61 | 15,405,410.64 | 39,377,559.00 | 23,972,148.36 | 5.68 |
| 21,820,500 NUDZ | NU-D-ZINE INC | 1.0000 | 1.0116 | 5028.63 | 432,112.17 | 22,161,445.31 | 21,729,333.21 | 3.20 |
| 914,082 NYER | NYER MEDICAL GROUP INC | 4.9397 | 4.0000 | (19.02) | 4,515,253.37 | 3,656,328.00 | (858,925.37) | 0.53 |
| 27,500 ORB | ORBITAL SCIENCES CORP | 8.3612 | 4.1250 | (50.66) | 229,932.37 | 113,437.50 | (116,494.87) | 0.02 |
| 9,029,401 OSE | OSAGE SYSTEMS GROUP INC | 0.8396 | 0.3750 | (55.34) | 7,581,199.86 | 3,386,025.38 | (4,195,174.49) | 0.49 |
| 265,737 PCFC | PIONEER COMMERCIAL FUNDING | 0.9800 | 6.0000 | 512.23 | 260,427.00 | 1,594,422.00 | 1,333,994.92 | 0.23 |
| 515,000 RXTX | RX TECHNOLOGY HLDGS INC | 1.7500 | 1.0000 | (42.86) | 901,250.00 | 515,000.00 | (386,250.00) | 0.07 |
| 5,666,100 SHXP | SHX CORP | 0.4156 | 27.0000 | 6396.69 | 2,354,810.25 | 152,984,700.00 | 150,629,889.75 | 22.01 |
| 745,000 8856815 | SIMEX/HK TECHNOLOGIES INC | 1.9544 | 1.0000 | (48.83) | 1,456,000.00 | 745,000.00 | (711,000.00) | 0.11 |
| 1,508,357 SMXT | SIMEX CORP | 1.4945 | 1.0000 | (33.09) | 2,254,254.54 | 1,508,357.00 | (745,897.54) | 0.22 |
| 236,000 SKYN | SKYNET | 4.2838 | 0.3430 | (91.98) | 1,010,972.25 | 81,125.00 | (929,847.25) | 0.01 |
| 290,250 STG | STONE PATH GROUP INC | 2.2794 | .5000 | (78.06) | 661,597.50 | 145,125.00 | (516,472.50) | 0.02 |
| 30,545,200 TWOS | TELEDATA WORLD SERVICES INC | 0.0682 | 0.0110 | (83.88) | 2,084,221.96 | 335,995.00 | (1,748,226.96) | 0.05 |
| 21,000,000 TWOSWTS | TELEDATA WORLD SERVICES WTS | 0.0000 | 0.0000 | | 0.00 | 0.21 | 0.21 | 0.00 |
| 1,253,900 TMTU | TENCTU INTERNATIONAL CORP | 0.3592 | 0.2810 | (21.77) | 450,227.17 | 352,233.50 | (97,993.67) | 0.05 |
| 114,994 8847007 | FIDELITY FIRST FINANCIAL CORP | 1.5000 | 1.0000 | 0.00 | 22,491.00 | 22,491.00 | 0.00 | 0.00 |
| 778,950 8855437 | WTS FFIR FUNDING CORPORATION | 0.0000 | 21.7500 | | 0.00 | 16,942,162.50 | 16,942,162.50 | 2.44 |
| 1,199,900 TTN | TITAN CORP | 14.9014 | 16.2500 | 16.89 | 16,674,772.36 | 19,491,875.00 | 2,817,102.44 | 2.81 |
| 5,144,757 TFRP | TOTAL FILM GROUP INC | 1.8500 | 2.2500 | 75.60 | 9,522,046.55 | 16,720,460.25 | 7,198,411.70 | 2.41 |
| 1,089,250 USPL | U S PLASTIC LUMBER CORP | 7.4414 | 1.2500 | (83.61) | 8,101,453.81 | 1,427,523.44 | (6,773,930.37) | 0.19 |
| 435,000 U331992 | UNIVERSAL HEIGHTS INC OLD | 1.0000 | 0.6250 | (37.50) | 435,000.00 | 271,875.00 | (163,125.00) | 0.04 |
| 2,899,637 UHTS | UNIVERSAL HEIGHTS INC | 0.7471 | 0.6250 | (16.34) | 2,166,216.85 | 1,812,273.13 | (353,943.72) | 0.26 |
| 1,025,200 VOC | **VOC CORP LTD | 3.3471 | 0.0156 | (99.53) | 3,431,472.19 | 16,018.75 | (3,415,453.44) | 0.00 |
| 9,307,800 9307800 | LIGHTHOUSE LANDINGS INC | 0.0000 | .1963 | | 0.00 | 1,429,725.00 | 1,429,725.00 | 0.21 |
| 232,373 9308042 | NETVALUE HOLDINGS INC | 11.4139 | 11.4139 | (0.00) | 2,424,000.00 | 2,423,997.81 | (2.19) | 0.35 |
| 5,994,628 XWC | WORLD WIRELESS COMMUNICATIONS | 2.3215 | 5.0000 | 113.84 | 13,916,429.69 | 11,989,256.00 | 1,927,173.69 | 1.73 |
| 6,317,775 ZICA | **ZI CORPORATION | 3.7265 | 7.9500 | | 23,543,181.68 | 50,344,769.53 | 26,801,587.85 | 7.26 |
| 10,000,000 NUDZW | NU-D-ZINE WARRANT | 0.0000 | 0.9856 | | 0.00 | 9,856,000.00 | 9,856,000.00 | 1.42 |
| 20,000,000 NUDZW2 | NU-D-ZINE WARRANTS | 0.0000 | 0.9656 | | 0.00 | 19,312,000.00 | 19,312,000.00 | 2.79 |
| 6,666,667 OSEWTS | OSAGE SYSTEMS WARRANTS CONVERT @ | 0.0000 | 0.0750 | | 0.00 | 500,000.03 | 500,000.03 | 0.07 |
| 13,750,000 SHXWT | SHX CORP WTS | 0.0000 | 2.6000 | | 0.00 | 35,750,000.00 | 35,750,000.00 | 5.16 |
| 250,000 ENBWF | **E-NEW MEDIA HKNG.50 | 0.0000 | 0.4000 | 700.00 | 12,500.00 | 100,000.00 | 87,500.00 | 0.01 |
| | Total Long Equities | | | 170.60 | 255,867,677.98 | 692,387,555.97 | 436,519,877.99 | 99.87 |
| | TOTAL LONG POSITIONS | | | 158.75 | 274,967,677.98 | 711,487,555.97 | 436,519,877.99 | 102.62 |

A00926

Banc of America Securities LLC

313-11895 Lancer Offshore Inc

PosSum-CTA

Client Position Summary by Asset Class

Page: 3
As Of: 12/31/00
Printed : 01/08/01

| SHR/FACE | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|
| TOTAL EXHCURE VALUE | | | | 274,967,677.98 | 711,487,555.97 | 436,519,877.99 | 102.62 |
| NET EXHCURE VALUE | | | | 274,967,677.98 | 711,487,555.97 | 436,519,877.99 | 102.62 |
| TOTAL LONG POSITIONS | | | | 274,967,677.98 | 711,487,555.97 | 436,519,877.99 | 102.62 |
| TOTAL SHORT POSITIONS | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CASH | | | | (18,175,095.72) | (18,175,095.72) | | (2.62) |
| TOTAL | | | | 256,792,582.26 | 693,312,460.25 | 436,519,877.99 | 100.00 |

A00927

113-12/96 The Oehler Fund Ltd

PosSum-CTA

**Bank of America Securities LLC**

**Client Position Summary by Asset Class**

Page: 1
As Of: 12/31/00
Printed : 01/08/01

| SHR/FACE | Symbol | Description | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **CASH BALANCES** | | | | | | | | | |
| (4,698,540) | USD | TYPE 2 | 1.0000 | 1.0000 | 0.00 | (4,698,540.31) | (4,698,540.31) | 0.00 | (9.87) |
| 3,064,667 | USD | TYPE 1 | 1.0000 | 1.0000 | 0.00 | 3,064,666.77 | 3,004,666.77 | 0.00 | 6.44 |
| | | TOTAL CASH BALANCES | | | 0.00 | (1,633,873.54) | (1,633,873.54) | 0.00 | (3.43) |
| **LONG POSITIONS** | | | | | | | | | |
| **Fixed Income** | | | | | | | | | |
| 250,000 | 9386653 | BUSINESS AND TRADE NETWORKS OF | 100.0000 | 100.0000 | 0.00 | 250,000.00 | 250,000.00 | 0.00 | 0.53 |
| 1,000,000 | 9386655 | LIGHTHOUS LANDINGS INC | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 1.05 |
| 650,000 | 9386415 | GENETIC VECTORS INC NOTE | 100.0000 | 100.0000 | 0.00 | 650,000.00 | 650,000.00 | 0.00 | 1.37 |
| 149,500 | GREYHANK | GREYHANK NET LEASE INVESTORS II | 93.7768 | 125.1656 | 33.69 | 140,196.39 | 187,421.57 | 47,225.18 | 0.39 |
| 300,000 | GVECLOAN | GENETIC VECTORS BRIDGELOAN | 100.0000 | 100.0000 | 0.00 | 300,000.00 | 300,000.00 | 0.00 | 0.63 |
| 1,600,000 | SKYLOAN3 | SKYNET BRIDGELOAN | 100.0000 | 100.0000 | 0.00 | 1,600,000.00 | 1,600,000.00 | 0.00 | 3.36 |
| 600,000 | USPIELOAN | ULTIMATE SPORTS ENTERTAINMENT | 100.0000 | 100.0000 | 0.00 | 600,000.00 | 600,000.00 | 0.00 | 1.26 |
| | | Total Long Fixed Income | | | 1.17 | 4,040,196.39 | 4,087,421.57 | 47,225.18 | 8.59 |
| **Equities** | | | | | | | | | |
| 160,400 | AVWK | AT VENTUREWORKS INC | 1.9431 | 0.1250 | (93.57) | 311,680.00 | 20,050.00 | (291,630.00) | 0.04 |
| 1,008,400 | RACG | AUTOMOTIVE PERFORMANCE GROUP | 1.0360 | 0.5400 | (47.87) | 1,044,766.25 | 544,590.00 | (500,176.25) | 1.14 |
| 400,000 | 8350388 | AUTOMOTIVE PERFORMANCE GROUP | 1.1875 | 0.5400 | (54.53) | 475,000.00 | 216,000.00 | (259,000.00) | 0.45 |
| 5,000 | BTGI | BTG INC | 7.5060 | 5.9375 | (20.90) | 37,530.00 | 29,687.50 | (7,842.50) | 0.06 |
| 754,500 | CNFT | CNF TECHNOLOGIES GROUP | 0.0098 | 0.4063 | 4064.61 | 7,360.00 | 306,515.63 | 299,155.63 | 0.64 |
| 502,200 | CDS | CREDIT STORE INC | 2.7982 | 3.4375 | 22.84 | 1,405,277.50 | 1,726,312.50 | 321,035.00 | 3.63 |
| 78,300 | XMM | CROSS MEDIA MARKETING CORP | 3.0627 | 2.6250 | (14.29) | 239,811.49 | 205,537.50 | (34,273.99) | 0.43 |
| 100,000 | CYDX | CYTOMEDIX INC | 2.8000 | 2.5625 | (8.48) | 280,000.00 | 256,250.00 | (23,750.00) | 0.54 |
| 98,000 | DRS | DIAGNOSTIC RETRIEVAL SYS INC | 8.3266 | 13.3750 | 60.63 | 816,005.56 | 1,310,750.00 | 494,744.44 | 2.75 |
| 306,960 | DRCO | DECORA INDS INC | 3.6726 | 0.0110 | (99.70) | 1,237,512.29 | 3,376.56 | (1,233,805.73) | 0.01 |
| 200,000 | DRCT | DIRECT III MARKETING INC | 0.0376 | 5.8875 | 1557.48 | 7,515.00 | 1,177,930.50 | 1,170,815.50 | 2.47 |
| 5,000 | EDEL | EDELBROCK CORP | 11.7530 | 10.2500 | (12.79) | 58,764.90 | 51,250.00 | (7,514.90) | 0.11 |
| 12,000 | ENHI | ENEXI HOLDINGS INC | 12.5000 | 0.7500 | (94.00) | 150,000.00 | 9,000.00 | (141,000.00) | 0.02 |
| 152,500 | EIWC | ENVISION DEV CORP | 11.0836 | 0.0156 | (99.86) | 1,690,241.50 | 2,382.81 | (1,687,858.69) | 0.01 |
| 66,666 | FTGX | FIBERNET TELECOM GROUP INC | 4.8226 | 5.5000 | 14.05 | 321,504.08 | 366,663.00 | 45,158.92 | 0.77 |
| 354,968 | FFIRD | FIDELITY FIRST FINANCIAL CORP | 2.7506 | 22.0000 | 699.83 | 976,370.61 | 7,809,286.32 | 6,832,915.71 | 16.40 |
| 7,500 | FTRL | FUTERLINK DISTRIBUTION CORP | 7.0012 | 0.6563 | (90.63) | 52,509.00 | 4,921.88 | (47,587.13) | 0.01 |
| 502,500 | GETT | GLOBAL E TUTOR INC | 0.2596 | 0.0500 | (80.74) | 130,427.50 | 25,125.00 | (105,302.50) | 0.05 |
| 25,000 | GRIF | GRIFFON CORP | 7.8311 | 7.8750 | 0.56 | 195,777.50 | 196,875.00 | 1,097.50 | 0.41 |
| 21,700 | LSATA | LIBERTY SATELLITE & TECHNOLOGY | 2.2879 | 3.1560 | 37.95 | 49,646.44 | 68,238.76 | 18,592.32 | 0.14 |
| 387,500 | LHFF | LIGHTHOUSE FAST FERRY INC | 0.0937 | 2.2031 | 2252.06 | 36,296.24 | 853,710.94 | 817,414.69 | 1.79 |
| 629,250 | MHTX | MANHATTAN SCIENTIFIES INC | 1.7854 | 2.5000 | 40.02 | 1,123,394.31 | 1,573,000.00 | 449,605.69 | 3.30 |
| 1,011,097 | NURC | NEUROCORP LTD | 0.3296 | 4.2500 | 1189.44 | 329,960.85 | 4,254,662.25 | 3,924,701.40 | 8.94 |
| 100,000 | NXNM | NKGEN NETWORKS INC | 0.7500 | 0.7500 | | 75,000.00 | 75,000.00 | 0.00 | 0.16 |
| 115,900 | ONTRW | WFS ONTRO INC | 0.3999 | 0.1250 | (68.27) | 45,654.30 | 14,487.50 | (31,166.80) | 0.03 |
| 1,028,333 | OSE | OSAGE SYSTEMS GROUP INC | 0.5082 | 0.3750 | (26.21) | 522,577.40 | 385,624.88 | (136,952.52) | 0.81 |
| 611,000 | PGTC | PIONEER COMMERCIAL FUNDING | 0.0337 | 0.1080 | 220.74 | 20,577.50 | 66,000.00 | 45,422.50 | 0.14 |
| 275,000 | RXTC | RX TECHNOLOGY HLDGS INC | 1.7500 | 1.0000 | (42.86) | 481,250.00 | 275,000.00 | (206,250.00) | 0.58 |
| 155,520 | SMKF | SMK CORP | 1.0265 | 27.0000 | 2530.42 | 159,634.00 | 4,199,040.00 | 4,039,406.00 | 8.82 |

A00928

313-12796 The Orbiter Fund Ltd

Banc Of America Securities LLC

Client Position Summary by Asset Class

PosSum-CTA

Page: 2
As Of: 12/31/00
Printed: 01/08/01

| SHR/FACE | | | UNIT COST | CURRENT UNITS | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| 18,500 | SNMX | SIMEX CORP | 5.7237 | 1.0000 | (82.53) | 105,867.70 | 18,500.00 | (87,387.70) | 0.04 |
| 46,500 | SKYN | SKYNET | 6.4505 | 0.4100 | (94.67) | 299,949.45 | 19,984.10 | (279,965.00) | 0.03 |
| 11,400 | 88-5437 | WTS FFTH FUNDING CORPORATION | 0.0000 | 21.7500 | 0.00 | | 247,950.00 | 247,950.00 | 0.52 |
| 17,500 | TTN | TITAN CORP | 28.4670 | 16.2500 | (42.92) | 1,067,543.25 | 609,375.00 | (458,168.25) | 1.28 |
| 324,489 | TFGP | TOTAL FILM GROUP INC | 0.7648 | 1.7400 | 322.21 | 272,101.43 | 1,148,836.00 | 876,734.57 | 2.41 |
| 250,000 | ULSP | ULTIMATE SPORTS ENTERTAINMENT | 0.0000 | 0.5600 | 0.00 | 0.00 | 140,000.00 | 140,000.00 | 0.29 |
| 208,000 | UHTS | UNIVERSAL HEIGHTS INC | 0.9808 | 0.6250 | (36.27) | 203,997.35 | 130,000.00 | (73,997.35) | 0.27 |
| 250,000 | 9389149 | WTS TOTAL FILM GROUP @ $2.00 | 0.0000 | 1.2500 | 0.00 | 0.00 | 312,500.00 | 312,500.00 | 0.66 |
| 177,541 | XWC | WORLD WIRELESS COMMUNICATIONS | 0.8674 | 2.0000 | 131.64 | 153,291.05 | 355,082.00 | 201,790.95 | 0.75 |
| 513,845 | ZICA | ***21 CORPORATION | 9.8641 | 7.9689 | (19.22) | 5,068,642.44 | 4,094,702.34 | (973,940.10) | 8.60 |
| 380,000 | GVECWTS | GENETIC VECTOR WARRANTS | 0.0000 | 7.9000 | | 0.00 | 3,002,000.00 | 3,002,000.00 | 6.31 |
| 833,333 | OSEWTS | OSAGE SYSTEMS WARRANTS CONVERT @ | 0.0000 | 0.0750 | | 0.00 | 62,499.97 | 62,499.97 | 0.13 |
| 2,500,000 | SMXWT | SMX CORP WTS | 0.0000 | 2.6000 | | 0.00 | 6,500,000.00 | 6,500,000.00 | 13.65 |
| 400,000 | 9082684 | 21 CORP WTS @ $1.75 EXP 3/11/02 | 0.0000 | 6.2188 | | 0.00 | 2,487,500.00 | 2,487,500.00 | 5.23 |
| | | Total Long Equities | | | 133.01 | 19,378,456.90 | 45,152,781.65 | 25,774,324.75 | 94.85 |
| | | TOTAL LONG POSITION: | | | 110.26 | 23,418,653.29 | 49,240,203.22 | 25,821,549.93 | 103.43 |
| | | TOTAL EXENSIVE VALUE | | | | 23,418,653.29 | 49,240,203.22 | 25,821,549.93 | 103.43 |
| | | NET EXENSIVE VALUE | | | | 23,418,653.29 | 49,240,203.22 | 25,821,549.93 | 103.43 |
| | | TOTAL LONG POSITIONS | | | | 23,418,653.29 | 49,240,203.22 | 25,821,549.93 | 103.43 |
| | | TOTAL SHORT POSITIONS | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | TOTAL CASH | | | | (1,633,873.54) | (1,633,873.54) | | (3.43) |
| | | TOTAL | | | | 21,784,779.75 | 47,606,329.68 | 25,821,549.93 | 100.00 |

A00929

Banc Of America Securities LLC

Client Position Summary by Asset Class

PosSum-CTA

313-13377 Viator Fund Ltd

Page: 1
As Of: 12/31/00
Printed: 01/08/01

| SHR/FACE | Symbol | Description | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **CASH BALANCES** | | | | | | | | | |
| (1,755,446) USD | | TYPE 2 | 1.0000 | 1.0000 | 0.00 | (1,755,446.42) | (1,755,446.42) | 0.00 | (6.44) |
| 385,746 USD | | TYPE 1 | 1.0000 | 1.0000 | 0.00 | 385,746.26 | 385,746.26 | 0.00 | 1.42 |
| | | TOTAL CASH BALANCES | | | | (1,369,700.16) | (1,369,700.16) | 0.00 | (5.03) |
| **LONG POSITIONS** | | | | | | | | | |
| **Fixed Income** | | | | | | | | | |
| 500,000 | 9386567 | EPL TECHNOLOGIES LOAN | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 1.83 |
| 500,000 | 9386655 | LIGHTHOUS LANDINGS INC | 100.0000 | 100.0000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 1.83 |
| 900,000 | SKYLOAN3 | SKYNET BRIDGELOAN | 100.0000 | 100.0000 | 0.00 | 900,000.00 | 900,000.00 | 0.00 | 3.30 |
| 250,000 | TFGPLOAN4 | TOTAL FILM GROUP BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 250,000.00 | 250,000.00 | 0.00 | 0.92 |
| 125,000 | TFGPLOAN5 | TOTAL FILM GROUP BRIDGE LOAN | 100.0000 | 100.0000 | 0.00 | 125,000.00 | 125,000.00 | 0.00 | 0.46 |
| | | Total Long Fixed Income | | | 0.00 | 2,275,000.00 | 2,275,000.00 | 0.00 | 8.35 |
| **Equities** | | | | | | | | | |
| 5,000 | BTGI | BTG INC | 7.5060 | 5.9375 | (20.90) | 37,530.00 | 29,687.50 | (7,842.50) | 0.11 |
| 15,000 | CNFT | CNF TECHNOLOGIES INC | 1.7350 | 0.4063 | (76.58) | 26,024.70 | 6,093.75 | (19,930.95) | 0.02 |
| 40,000 | CBBD | CHINA BROADBAND CORP | 7.5000 | 7.0000 | (6.67) | 300,000.00 | 280,000.00 | (20,000.00) | 1.03 |
| 51,100 | ILB | COMVITRAC INC | 0.3750 | 0.1875 | (50.00) | 19,162.50 | 9,581.25 | (9,581.25) | 0.03 |
| 224,000 | CNS | CREDIT STORM INC | 4.1750 | 3.4375 | (17.68) | 935,300.51 | 770,000.00 | (165,300.51) | 2.83 |
| 141,400 | XMM | CROSS MEDIA MARKETING CORP | 2.5680 | 2.6250 | 2.22 | 363,117.16 | 371,175.00 | 8,057.84 | 1.36 |
| 100,000 | CYDX | CYTOMEDIX INC | 2.8000 | 2.5625 | (8.44) | 280,000.00 | 256,250.00 | (23,750.00) | 0.94 |
| 31,500 | DRS | DIAGNOSTIC RETRIEVAL SYS INC | 10.7134 | 13.3750 | 24.84 | 337,472.82 | 421,312.50 | 83,839.68 | 1.55 |
| 648,650 | DECO | DECORA INDS INC | 0.4334 | 0.0110 | (97.46) | 281,136.30 | 7,135.15 | (274,001.15) | 0.03 |
| 106,600 | DRCT | DIRECT III MARKETING INC | 0.8677 | 5.8750 | 577.09 | 92,494.86 | 626,275.00 | 533,780.14 | 2.30 |
| 560,732 | EPTG | EPL TECHNOLOGIES INC NEW | 0.0272 | 0.5000 | 1741.05 | 15,228.62 | 280,366.00 | 265,137.38 | 1.03 |
| 4,000 | ENHI | ENEXI HOLDINGS INC | 0.5000 | 0.7500 | 50.00 | 2,000.00 | 3,000.00 | 1,000.00 | 0.01 |
| 52,500 | EDVC | ENVISION DEV CORP | 10.9848 | 0.0156 | (99.86) | 576,704.00 | 820.31 | (575,883.69) | 0.00 |
| 121,300 | FTGX | FIBERNET TELECOM GROUP INC | 4.6152 | 5.5000 | 19.17 | 559,823.17 | 667,150.00 | 107,326.83 | 2.45 |
| 66,457 | FTFND | FIDELITY FIRST FINANCIAL CORP | 1.9396 | 22.0000 | 1034.24 | 128,902.83 | 1,462,054.00 | 1,333,152.00 | 5.37 |
| 7,500 | FTRL | FUTERLINK DISTRIBUTION CORP | 7.0012 | 0.6563 | (90.63) | 52,509.00 | 4,921.88 | (47,587.13) | 0.02 |
| 907,000 | GETT | GLOBAL E TUTOR INC | 0.1661 | 0.0500 | (69.90) | 150,652.50 | 45,350.00 | (105,302.50) | 0.17 |
| 100,000 | GBNE | GLOBALNET INC | 0.0000 | 0.9375 | | 0.00 | 93,750.00 | 93,750.00 | 0.34 |
| 6,800 | GORX | GO2PHARMACY INC | 7.8750 | 2.7500 | (65.08) | 53,550.00 | 18,700.00 | (34,850.00) | 0.07 |
| 25,000 | GRF | GRIFFON CORP | 7.8340 | 7.8750 | 0.52 | 195,851.00 | 196,875.00 | 1,024.00 | 0.72 |
| 35,000 | HEB | HEMISPHERX BIOPHARMA INC | 1.7500 | 4.7500 | 171.43 | 61,250.00 | 166,250.00 | 105,000.00 | 0.61 |
| 60,000 | LSATA | LIBERTY SATELLITE & TECHNOLOGY | 4.1456 | 3.1560 | (23.87) | 248,735.65 | 189,360.00 | (59,375.65) | 0.69 |
| 913,500 | LHFF | LIGHTHOUSE FAST FERRY INC | 0.6342 | 2.2031 | 247.37 | 579,375.05 | 2,012,554.69 | 1,433,179.64 | 7.39 |
| 905,000 | MHFX | MANHATTAN SCIENTIFICS INC | 1.7330 | 2.5000 | 44.26 | 1,568,397.20 | 2,262,500.00 | 694,102.80 | 8.30 |
| 166,800 | MLRE | MILLIONAIRE.COM | 3.0300 | 1.6988 | (44.00) | 506,000.00 | 283,352.00 | (222,648.00) | 1.04 |
| 90,833 | NURC | NEUROCORP LTD | 1.6211 | 4.2500 | 162.17 | 147,246.17 | 386,040.25 | 238,794.08 | 1.42 |
| 200,000 | NXGN | NXGEN NETWORKS INC | 0.0000 | 0.7500 | | 0.00 | 150,000.00 | 150,000.00 | 0.55 |
| 125,000 | ONTRN | WTS ONTRO INC | 0.2823 | 0.1250 | (55.72) | 35,290.00 | 15,625.00 | (19,665.00) | 0.06 |
| 179,000 | OSE | OSAGE SYSTEMS GROUP INC | 2.7302 | 0.3750 | (86.26) | 488,707.71 | 67,125.00 | (421,582.71) | 0.25 |
| 200,000 | RXTX | RX TECHNOLOGY HLDGS INC | 1.7500 | 1.0000 | (42.86) | 350,000.00 | 200,000.00 | (150,000.00) | 0.73 |
| 160,050 | SMKP | SMK CORP | 1.6763 | 27.0000 | 1510.72 | 268,287.50 | 4,321,350.00 | 4,053,062.50 | 15.86 |

AC0930

413-14707 Vieler Fund Ltd

Banc of America Securities LLC

Client Position Summary by Asset Class

PosSum-CFA

Page: 2
As Of: 12/31/00
Printed : 01/08/01

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| 50,400 | SMXT | SIMEX CORP | 2.1203 | 1.0000 | (52.84) | 106,861.20 | 50,400.00 | (56,461.20) | 0.18 |
| 2,500 | SKYN | SKYNET | 4.5185 | 0.3438 | (92.39) | 11,296.25 | 859.38 | (10,436.88) | 0.00 |
| 492,500 | STG | STONE PATH GROUP INC | 1.0155 | 0.5000 | (50.76) | 500,136.75 | 246,250.00 | (253,886.75) | 0.90 |
| 57,500 | TTN | TITAN CORP | 29.8561 | 16.2500 | (45.57) | 1,716,726.50 | 934,375.00 | (782,351.50) | 3.43 |
| 164,750 | TFGP | TOTAL FILM GROUP INC | 4.1466 | 3.2500 | (21.62) | 683,156.68 | 535,437.50 | (147,719.18) | 1.96 |
| 86,500 | USHG | U S HOME & GARDEN INC | 2.3790 | 1.0000 | (57.97) | 205,784.95 | 86,500.00 | (119,284.95) | 0.32 |
| 111,650 | USPL | U S PLASTIC LMBR CORP | 2.5602 | 1.2188 | (52.40) | 285,848.81 | 136,073.44 | (149,775.37) | 0.50 |
| 250,000 | 9387252 | ICONNECT.COM | 1.0000 | 4.0000 | 300.00 | 250,000.00 | 1,000,000.00 | 750,000.00 | 3.67 |
| 150,000 | XWC | WORLD WIRELESS COMMUNICATIONS | 3.3665 | 2.0000 | (40.59) | 504,978.44 | 300,000.00 | (204,978.44) | 1.10 |
| 352,700 | ZICA | ***Z1 CORPORATION | 17.7854 | 7.9688 | (55.19) | 6,272,909.99 | 2,810,578.13 | (3,462,331.87) | 10.31 |
| 1,750,000 | SMXWT | SMX CORP WTS | 0.0000 | 2.6600 | 0.0000 | 0.00 | 4,550,000.00 | 4,550,000.00 | 16.70 |
| 100,000 | USPLPFD | US PLASTIC LUMBER CORP SERIES D | 3.5000 | 3.5000 | 0.00 | 350,000.00 | 350,000.00 | 0.00 | 1.28 |
| | | Total Long Equities | | | 36.05 | 19,084,226.19 | 26,345,127.71 | 7,260,901.52 | 96.68 |
| | | TOTAL LONG POSITION: | | | 33.99 | 21,459,226.19 | 28,620,127.71 | 7,260,901.52 | 105.03 |

SHORT POSITIONS

Equities

| SHR/FACE | | | UNIT COST | CURRENT PRICE | PCT G/L | TOTAL COST | MARKET VALUE | TOTAL GAIN/LOSS | PCT OF ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| (10,000) | LAZT | LASERTEC INTERNATIONAL INC | 0.0100 | 0.0100 | (0.01) | (99.99) | (100.00) | (0.01) | (0.00) |
| | | TOTAL EXPOSURE VALUE | | | | 21,359,326.18 | 28,620,227.71 | 7,260,901.53 | 105.03 |
| | | NET EXPOSURE VALUE | | | | 21,359,126.20 | 28,620,027.71 | 7,260,901.51 | 105.03 |
| | | TOTAL LONG POSITIONS | | | | 21,359,226.19 | 28,620,127.71 | 7,260,901.52 | 105.03 |
| | | TOTAL SHORT POSITIONS | | | | (99.99) | (100.00) | (0.01) | (0.00) |
| | | TOTAL CASH | | | | (1,369,700.16) | (1,369,700.16) | | (5.03) |
| | | TOTAL | | | | 19,989,426.04 | 27,250,327.55 | 7,260,901.51 | 100.00 |